UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF MICHIGAN
SOUTHERN DIVISION

AUTO INDUSTRIES SUPPLIER EMPLOYEE
STOCK OWNERSHIP PLAN (ESOP)

       Plaintiff                      Case No. 03-74357
                                          HONORABLE AVERN COHN

vs.

SNAPP SYSTEMS, Inc. a
Delaware corporation,

       Defendant/Third Party Plaintiff,

vs.

FORD MOTOR COMPANY, a Delaware corporation,
SUSAN E. KOBET, individually,
DIANE SENDEK MARCHESE, individually,
CARMEN ZIRLES, individually,
JEFFREY D. COLLINS, individually,

       Third Party Defendants.

| | |
|---|---|
| Kenneth J. Hardin, II (P44681)<br>Hardin & Associates, P.C.<br>Attorney for Plaintiff<br>30150 Telegraph Rd., Suite 345<br>Bingham Farms, MI 48205<br>248-723-9900 | Kenneth J. McIntyre (P17450)<br>L. Pahl Zinn (P57516)<br>Dickinson Wright, PLLC<br>Attorney for Third-Party Defendants Ford,<br>Kobet, Marchese, Zirles, & Collins<br>500 Woodward Avenue, Suite 4000<br>Detroit, MI 48226-3425<br>313-223-3575, fax: 313-223-3598 |
| E. Powell Miller (P39487)<br>David H. Fink (P28235)<br>The Miller Law Firm, P.C.<br>Attorney for Defendant/Third-Party Plaintiff<br>Miller Building<br>950 West University Drive, Suite 300<br>Rochester, MI 48703<br>248-841-2200, fax: 888-502-0159<br>epm@millerlawpc.com | Jeffrey D. Stamper, Esq.<br>Jeffrey D. Stamper, PLLC<br>Co-Counsel for Defendant/Third-Party Plaintiff<br>9300 Shelbyville Rd., Suite 402A<br>Louisville, KY 40222<br>502-515-3343, fax:  502-326-4327 |

## EXPERT REPORT PREPARED BY THOMAS A. FRAZEE



12900 Hall Road, Suite 500
Sterling Heights, MI 48313-1153

Telephone    586-254-1040
Fax    586-254-1805
Web   www.uhy-us.com

September 10, 2007

E. Powell Miller, Esq.
The Miller Law Firm, P.C.
950 West University Drive, Suite 300
Rochester, Michigan 48307

### RE: *EXPERT DAMAGES STUDY: SNAPP v Ford Motor Company, et al*

Dear Mr. Miller:

This supplemental report is intended to comply with Rule 26 of the Federal Rules of Civil Procedure and constitutes my expert opinion on damages, but is not intended to embody all of SNAPP's proofs of damages at trial. My curriculum vitae is attached as *Exhibit A*; it provides additional information on my education, training, experience and previous testimony. My time on this engagement is billed at an hourly rate of $295.

## Documents

Certain documents were received prior to my deposition in September 2005 and are listed below as they are cited frequently in this report.

> ➤ The 1995 Frame Work Agreement Between Ford and SNAPP ("Framework Agreement")

> ➤ The 1996 First Amendment to Frame Work Agreement ("the Amendment")

> ➤ The Agreement Between Ford and SNAPP dated 10/1/99 ("the Transition Agreement")

In addition to those documents received prior to my deposition, I have received and reviewed additional documents, summarized in *Exhibit P*. These documents support my opinions on damages. Additional supporting documentation (basic source data) for elements of these documents are in SNAPP's possession, have been produced to Ford, and have been listed by SNAPP in response to the Court's requests.[1]

## Developments

Several developments have occurred in this case that are relevant for background purposes.

---

[1] For example, Exhibit 2 to SNAPP's Responses In Opposition To Ford's Two Motions To Strike, dated July 10, 2007.

1) The Court has dismissed all but one of the Counts pleaded by SNAPP in this case.

2) The litigation and presentation of the liability and damages aspects of the case are no longer to be handled on a bifurcated basis.

3) Ford has taken the position that it did not contemporaneously maintain, and consequently does not have, documents relevant to the determination of which contractual elements its payments to SNAPP related to.

4) Despite Ford's inability to designate the portions of its individual (or aggregate) payments that were related to each of the contractual elements now in dispute, SNAPP is required to present its damages to the jury for each individual element of its case on a "net" basis. This seems to require taking into consideration for each Damage Component: **A)** the amount due from Ford, less **B)** the amount paid by Ford (even though Ford cannot determine the amount of (B) that relates to the individual elements of the parties' contracts).

## SNAPP's Components of Damages

The opinions presented correspond with the damages arising from the breach of contract claim that remains in this case. The report is organized in a manner that generally coincides with SNAPP's Fourth Amended Proposed Verdict Form filed with the Court. The amount of damages for each Component reflects the net amount due to SNAPP. For each Component, some relevant background information is provided, as well as a description of the methodology for calculation and the reason(s) for inclusion as an element of SNAPP's damages.

The Components of damages are as follows, and are summarized in **Exhibit B**:

1) A minimum cumulative profit of 1.75% of SNAPP's True Revenue.[2]

2) SNAPP's 50% share of the Savings.[3]

3) Ford's late payment of amounts due to SNAPP under the payment terms agreed upon by the parties.

4) Ford's failure to negotiate the renewal of the Amendment in good faith.

5) Ford's late payment of amounts due under the Master Equipment Lease Agreement ("MELA") and the resulting damages associated with the

---

[2] Where True Revenue is defined as 1) the actual amount of Ford's transactions processed through SNAPP, plus 2) those transactions which SNAPP was to have handled (and/or for which SNAPP provided certain services) but which were instead transacted directly between Ford and a supplier.
[3] A term defined in Paragraph 4.3 of the Framework Agreement.

termination of the Lease Program Agreement ("LPA").

6)      The payments due to SNAPP under the Transition Agreement.
        A. Failure to pay certain Accounts Receivable
        B. Reimbursement of SNAPP's operating costs
        C. Mark-up on certain Type II Transactions
        D. Calculation of the 2% profit
        E. 2% profit on Type III and Type IV Transactions

## Ford's Position

For differing reasons described below, Ford disputes its obligation to pay the full amounts due SNAPP for:

1)      The $10 million Midwest Business Systems settlement payment;
2)      PCS consulting fees;
3)      PCS interest expense after 1994;
4)      Certain disputed SNAPP accounts receivable;
5)      SNAPP's operating costs during the term of the Transition Agreement;
6)      The 2% amount associated with orders placed during the term of the Transition Agreement;
7)      The 2% amount due under the Transition Agreement for Type III and Type IV Transactions; and
8)      The mark-up on certain Type II Transactions under the Transition Agreement.

Ford has not stated its position on damages related to the MELA or the LPA, but in any event has not paid any amounts related to the disputed amounts.

## Financial and Project Summaries

During the course of the business relationship based on Ford's needs and requests, SNAPP prepared various financial and accounting reports for Ford. The Project Summaries[4] did not reflect all of SNAPP's activities, but reflected only Ford-related business activity. In addition, Ford-approved outside auditors were retained to audit Ford-SNAPP transactions, including the mark-up (over SNAPP's cost) charged to Ford. Ford's internal audit department also examined the SNAPP-Ford financial relationship and SNAPP's internal processes. SNAPP also retained auditors to audit its financial statements. These auditors' reports were provided to Ford, and SNAPP's audited financial statements were also shared with Ford. Ford generally had significant access to SNAPP's financial records during the parties' relationship.

---

[4] Mr. Conway's initial report describes the Project Summaries as "this financial information was used for monitoring the operating income related to SNAPP's operations under the Amendment".

**Confidential and Subject to Protective Order**

Attached as *Exhibit C* is a cumulative summary of SNAPP's financial receipts and disbursements on behalf of Ford. It is based primarily on the Project Summaries, with several adjustments:

1) The financial results of the IMPACT program are included.

2) Adjustments were made for equipment acquired by SNAPP for Ford under leasing arrangements with the Suppliers.[5] The amount of the adjustment is equal to the value of the equipment procured. Revenues associated with the leased equipment covered under the PC Renewal program were included in the Project Summaries shared with Ford. The amount of the revenue and the associated cost of goods sold indicated on those summaries is equal to the value of the (leased) equipment and the amount of SNAPP's purchase price (that would be charged by a Supplier like Dell if purchased rather than leased) for that equipment. Other similarly leased equipment was not included on the Project Summaries, but is included in *Exhibit C*.

3) Consulting fees and a portion of the interest expense charged by PCS were not included on the Project Summaries, but is included on *Exhibit C*.

## Allocation of Ford's Payments

*Allocation of Ford's Payments - Proper Elements of the Contracts*
During their relationship, Ford made payments to SNAPP; Ford has stated that during the relationship it did not allocate its payments to SNAPP to any of the elements of its contractual obligations under the parties' agreements. The elements are:

1) Reimbursement of SNAPP's operating expenses related to the Ford business relationship;

2) Reimbursement of the amounts SNAPP expended with Suppliers to acquire goods and services for Ford;

3) An amount equivalent to 1.75% of SNAPP's cumulative revenue without consideration of Savings (where revenue is measured as the value of the goods/services procured for Ford); and

4) SNAPP's 50% share of Savings.

*Allocation of Ford's Payments – Limitations on Contemporaneous Designation*
Due to the nature of the contractual mechanism, contemporaneous designation of each of the four elements was not possible or practical on a transaction-by-transaction basis. For example:

---

[5] Suppliers are those entities that entered into transactions with SNAPP.

> Certain SNAPP operating expenses (*element #1*) were not allocable on a real-time basis to any specific transaction, and were instead expended, aggregated, and reported on a monthly, quarterly, or annual basis (e.g., through the Project Summary reports). The reimbursable amount could only be determined in arrears, rather than on a contemporaneous basis.

> Ford's purchase price for a given item was frequently determined prematurely by Ford; well before Savings information was compiled and provided to Ford, and before Ford responded (if at all) to the SNAPP-provided Savings information with its own data relating to the Base Price[6]. While this was crucial to the determination of the Savings amount, because delivery and payment frequently pre-dated any agreement on a Savings amount, Ford's purchase price for that item could not have reflected the full amount of actual Savings at the time of the transaction.

> Furthermore, SNAPP could not unilaterally invoice Ford for the claimed Savings it was producing, as such an invoice would likely have been summarily rejected from the Ford payment systems (which require vendor invoices to correspond with an approved Ford purchase order). Similarly, any effort by SNAPP to include its 50% share of additional claimed Savings (to which Ford had not fully agreed) within the price charged for any item, would have also likely resulted in summary rejection of SNAPP's request for payment.

Therefore the more accurate determination of the portion of each Ford payment that should be allocated to each of the four contract elements was best done on a periodic basis, and/or at the end of the parties' relationship, when the relevant cumulative expenses, Savings, and revenues were known.

### Allocation of Ford's Payments - Methodology

Because the determination of damages for both the Savings Sharing and the 1.75% Profit Components are calculated using the same general formula (i.e., the amount owed by Ford less the amount paid by Ford), Ford's inability to segregate its payments between these two Components makes it difficult to calculate damages for either one on an individual basis. A reasonable solution to this problem is to **1)** calculate separately the amounts owed by Ford under each of the Damage Components; **2)** aggregate the individual amounts; **3)** subtract from the aggregated amounts under step #2 the amount which Ford actually paid (which in aggregate is not in dispute, but which cannot apparently be segregated between the two Damage Components) to determine; **4)** the total amount of damages under these two Components.

---

[6] Per the Framework Agreement, "Base Price ("Base Price") shall be defined as the estimated cost for an item or service as provided by the Ford requisitioner or shall be the first official quote from a supplier where the estimated cost is not provided by Ford."

However, if this approach is not acceptable for presenting damages to the trier of fact, a mechanism for segregating Ford's payments between these two Damage Components is necessary. Therefore, I have allocated Ford's total actual payments between these two Components, using a proportion based on the relative revenues that should have been generated from each Component. Using this methodology does not change the aggregate amount of damages for the presented Components, but addresses the need to present to the trier of fact net damages for individual Components. ***Exhibit D*** presents this analysis.

## True Revenue Properly Included in 1.75% Profit and Cost Savings Calculations

### *Background*
During discovery, Ford produced schedules indicating the amount of its purchases under various IT commodity codes (the codes are used to describe and account for purchases of similar products or services). These codes are identical to those indicated in **1)** a June 1996 Ford email[7] regarding SNAPP's responsibilities; and **2)** an internal Ford email[8] related to the transition of purchasing functions away from SNAPP. (The commodities covered by the codes indicated in these two emails collectively defined as "Listed Commodities").

These Ford schedules indicate that between 1996 and 1999, Ford purchases of Listed Commodities from Suppliers other than SNAPP totaled approximately $629 million (in North America). Additionally, Ford entered into leasing arrangements directly with Suppliers. As noted above, SNAPP's damages flow from Ford's purchases of Listed Commodities (and certain MRO commodities) directly from Suppliers (which was inconsistent with the terms of the Amendment); these purchases are collectively referred to as Leaked Revenue.

### *Calculation for Listed Commodities*
Based thereon, Leaked Revenue for the Listed Commodities is calculated to include:

1) **Actual Ford purchases of Listed Commodities from other Suppliers in North America**: Supported by the documents described above (***$436 million***).

2) **Estimated Ford purchases of Listed Commodities in Europe**:  Ford has not produced documents indicating its European purchases of Listed Commodities through Suppliers other than SNAPP; these purchases were therefore estimated based on multiplying **A)** the ratio of Leaked Revenue to actual IT commodity purchases for North America, by **B)** the actual European activity from the Ford-SNAPP relationship.  (***$91 million***).

---

[7] Schmitt to Buckley, June 26, 1996. See ***Exhibit R***.

[8] Kobet, December 20, 1999. See ***Exhibit S***.

3)   **Estimated value of the <u>leased</u> Listed Commodities obtained by Ford in North America and Europe:**  The estimated value is based on **A)** multiplying SNAPP's actual <u>leased</u> North American and European volume by **B)** the ratio of non-lease Leaked Revenue to reported SNAPP-Ford purchase volume. (**$127 million**).

### Leaked Revenue from MRO Purchases

SNAPP also claims damages arising from Leaked Revenue related to Ford's MRO purchases.  SNAPP claims that Ford promised that SNAPP would procure various MRO commodities, earning a fee as a result.  These commodities are frequently procured in low volume orders, have a relatively small purchase price, but can be very expensive to manage and procure for a company like Ford.  While SNAPP processed MRO activity totaling more than $250 million under the IMPACT program, it was not provided with the full opportunity to acquire the MRO commodities that SNAPP believed Ford has promised.

Estimated Revenue associated with Ford's MRO purchases between 1995 and September 1999 is approximately $11.5 billion.  The estimate is based on Ford-produced documents.

### Conclusion

The calculations of Leaked Revenue for the IT Listed Commodities and Leaked Revenue for the MRO purchases are presented in **Exhibit F**.

The <u>damages</u> associated with the Leaked Revenue are included in **Exhibit E** (as they relate to the 1.75% damage Component) and **Exhibit G** (as they relate to the Savings damage Component).

## Component 1:  1.75% Profit

### Damage Formula and Contractual Basis

SNAPP's damage under this Component is the cumulative difference between **A)** the amount Ford should have paid under this mechanism and **B)** the amount actually paid by Ford.  The calculations are presented in **Exhibit E**.  These damages flow from the mechanism described in the second and third paragraphs of Section 4.1 of the Amendment.

### Supporting Documents

The main documents that support the calculation include:

1)   SNAPP's audited financial statements

2)   The Project Summaries and additional detail from SNAPP's Purchase Orders related to leased equipment

3)      The Amendment

4)      Leaked Revenue documents, which includes documents produced by Ford
        related to IT commodity purchases from other Suppliers and purchase volumes
        associated with non-IT MRO commodities.

### Background

Consistent with the contractual language requiring the parties to manage SNAPP's
standard mark-up to achieve an ongoing 1.75% net profit target before tax and cost
savings, SNAPP and Ford met at least on a quarterly basis to review SNAPP's financial
performance and exchanged documents that showed the "Gap"; including the Project
Summaries. The existence of the Gap (the difference between SNAPP's actual financial
performance and the results described by the contractual provision described in
Paragraph 4.1 of the Amendment) was a topic that appeared regularly in the parties'
communication, and was a frequent item on the quarterly SNAPP-Ford meeting agendas.

### SNAPP Position on this Damage Component

1)      SNAPP believes that Paragraph 4.1 of the Amendment provides a mechanism,
        which if operated correctly, should have resulted in a cumulative minimum
        profit before taxes and cost savings of 1.75% of SNAPP's True Revenue.[9]
        SNAPP believes that Ford failed to allow sufficient mark-ups during the course
        of their relationship or to make a payment at the end of the relationship, which
        resulted in a cumulative difference (i.e., "the Gap") between the contractual
        minimum profit of 1.75% of revenue and SNAPP's actual profit from the Ford
        business before taxes and cost savings. The practical effect of the 1.75%
        mechanism was that Ford was to reimburse all of SNAPP's Ford-related costs,
        and pay an additional amount that would result in the cumulative 1.75% profit
        before taxes and cost savings.

2)      SNAPP also believes that Ford failed to adhere to Paragraph 1.1 of the
        Amendment that kept Ford from de-sourcing (purchasing directly from other
        suppliers) any of the existing commodities that SNAPP was purchasing.
        Additionally, SNAPP believes that it was wrongfully excluded from
        performing various other purchasing functions related to Ford's MRO
        purchases, which would otherwise have generated revenue and profit for
        SNAPP. Ford's conduct relating to these issues resulted in a loss of: **A)**
        revenue for SNAPP (the Leaked Revenue); **B)** the resulting 1.75% profit from
        the Leaked Revenue; and **C)** the opportunity to generate and share in Savings
        on those purchases.

### Overall Ford Position on this Damage Component

---

[9] The Amendment does not define "revenue" or require it to be measured on any particular basis or set of
principles.

1)  The 1.75% profit before taxes was simply a target, not a guaranteed profit level.

2)  Certain costs that SNAPP incurred should be excluded from any calculation related to SNAPP's actual profitability, and from any analysis of whether SNAPP earned the cumulative minimum 1.75% profit margin before taxes and cost savings.

3)  SNAPP failed to meet a contractual responsibility (described under Paragraph 5.2 of the Amendment) to reduce its operating costs. (This reduction is referred to as "Productivity Savings".)

***Specific Ford Position on this Damage Component***
Ford has argued that it should have no financial responsibility under the Amendment[10] for eliminating the portion of the cumulative Gap that arose from certain costs incurred by SNAPP.  These arguments have been made in various venues and contexts, but the disputed cost items are best summarized as:

1)  All costs in excess of the Productivity-based cost improvement target (described in Section 5.2 of the Amendment, and opined on in Mr. Conway's first report, pages 4 and 5).

2)  The $10 million settlement payment for the Midwest Business Systems lawsuit.

3)  Any consulting fees paid to PCS (Mr. Conway's July 24, 2006 report, pages 5 and 6).

4)  Interest paid to PCS after 1994 (Mr. Conway's July 24, 2006 report, page 7).

5)  SNAPP's Donation to the Empowerment Foundation, a charitable foundation formed by Mr. Thacker.[11]

Additionally, Mr. Conway believes Ford should have no responsibility for asset impairment charges taken by SNAPP that relate to the Transition Agreement (this item will be addressed in the section of the report covering the Transition Agreement.)   Ford has also raised other defenses.

---

[10] Additionally, Ford claims to have no responsibility to reimburse SNAPP for certain costs incurred under the Transition Agreement that relate to wind-down costs for SNAPP.
[11] It should be noted that SNAPP makes no claim for this contribution, and did not include it in its damage calculations.

*Calculation*

The overall calculation of damages for this Component is presented in ***Exhibit E.*** The first sub-component is the profit of 1.75% of the actual and Leaked Revenue volumes (**$229 million**). The second sub-component is the unreimbursed SNAPP payments to Suppliers and unreimbursed operating expenses incurred during the parties' relationship. The unreimbursed amount (**$616 million**) is calculated by subtracting from SNAPP's actual payments the allocated Ford payment amount determined in ***Exhibit D.***

## Component 2: Savings Sharing

*Basis for Claim*

SNAPP's damages under this Component flow from alleged breaches of various contractual provisions, including requirements that Ford: **1)** make best efforts to obtain savings; **2)** follow the contractual terms defining Savings; **3)** review SNAPP-submitted claims and provide approval of valid claims; and **4)** allow SNAPP to purchase the contractual commodity volumes. These damages are summarized in ***Exhibit G.***

*Background*

Paragraph 4.3 of the Framework Agreement described the mechanism for calculating Savings under the contract (i.e., Base Price less SNAPP's Cost), obtaining Ford's approval of the Base Price, and actually sharing in the Savings created by the efforts of either of the parties, as indicated below:

> 4.3    <u>Savings Due to Price Negotiations</u>. *As an incentive to SNAPP for obtaining a better price on an item for Ford, SNAPP shall retain one-half of the Savings as operating profit and shall return the remainder of said Savings to Ford in the form of additional services and/or reductions in the mark-up charged by SNAPP on current or future purchases as specified by Ford.*
>
> *Base price ("Base Price") shall be defined as the estimated cost for an item or service as provided by the Ford requisitioner or shall be the first official quote from a supplier where the estimated cost is not provided by Ford. SNAPP's Cost may be lower than the Base Price (e.g. SNAPP receives better pricing through becoming a dealer or distributor for the item, etc.). Savings ("Savings") shall be defined as the difference between the Base Price and SNAPP's cost. From time to time Ford Purchasing shall cause SNAPP to become involved in negotiations in which a Base Price has not been established. In such cases, the Ford Buyer shall establish a Target Price ("Target Price") which is the price that the Ford Buyer considers to be the price that Ford would have paid without the value-added services of SNAPP or the Ford Buyer. For purposes of Cost Savings calculations, the Target Price shall become the Base Price. Unless otherwise agreed upon, repetitive cost savings will not extend*

> *beyond one year. At the end of the year, it will be SNAPP's responsibility*
> *to bring products with repetitive cost savings to the Ford SNAPP Project*
> *Coordinator and the SNAPP Liaison for review. The Ford SNAPP Project*
> *Coordinator and the SNAPP Ford Liaison shall review the pricing for*
> *such items and shall consider such factors as the added value being*
> *provided by SNAPP, SNAPP's future cost to provide said item, Ford's*
> *supply base considerations, etc. to negotiate a fixed price for an item or*
> *service, at which time that item or service shall be placed on the Fixed*
> *Price List at the negotiated price. If the first official quote from the OEM*
> *supplier is less than the estimated cost then the OEM supplier's price will*
> *become the Base Price…..*

Section 4.1 of the Amendment further provides:

> *Both parties agree to use best efforts and to work together to target total*
> *cost saving of 5% on Revenue.*

***Supporting Documents***
The primary documents supporting this Component of damages are listed in ***Exhibit Q.***

SNAPP regularly submitted to Ford reports with various back-up documents that detailed the Savings known to SNAPP. These reports included only the commodities that SNAPP actually procured; Savings associated with the Leaked Revenue were not included on the reports, nor were Savings for which SNAPP had insufficient information (e.g., situations where Ford had not disclosed the true Base Price, where Ford had precluded SNAPP from negotiating the full amount of Savings, or where Ford's own efforts to obtain Savings were not fully disclosed to SNAPP).

***Calculation***
SNAPP's claims for Savings Sharing relate to:

1) **Reported IT commodities and actual IMPACT activity:** As indicated in ***Exhibit H***, SNAPP's analysis indicates that it generated Savings equal to approximately 41.5% of SNAPP's Cost. While this percentage varied by Supplier, the Savings were generated from a combination of specific Supplier negotiations, investments made by SNAPP, and the reduction in Ford's administrative costs due to SNAPP's processing of purchase orders, order fulfillment, and managing suppliers (***$1.416 billion***).

2) **IT commodities included as Leaked Revenue:** The calculated Savings for this element are based on the Leaked Revenue calculated in ***Exhibit G*** and a savings percentage equal to the 38.4% (indicated in an email from Ford executive Rich Honecker to Jacques Nasser, Ford's CEO at the time). (***$251 million***).

3) **MRO purchases - Leaked Revenue**: Based on projections prepared by Ford regarding its MRO purchases, SNAPP believes that it would have generated Savings of approximately 19% on MRO commodity purchases of $11.2 billion (calculated in *Exhibit F*). The 19% is based on SNAPP's industry knowledge of comparable programs (*$2.13 billion*).

4) **Un-quantified Savings:** In addition to the quantified amounts described above, SNAPP believes that Ford did not share certain information with SNAPP that would increase these damages. For example, if Ford negotiated with the Supplier prior to bringing SNAPP into the transaction, the initial price concessions obtained from the Supplier may not have been disclosed to SNAPP, and therefore not considered in the Base Price analysis conducted by SNAPP. **Inclusion of this Ford-controlled data in the damages calculation is preferred, but not possible at this date**.

In order to calculate damages (i.e., the net amount due to SNAPP) for this Component in a manner that will result in a net damage number for a jury to consider, the amount of the Savings Sharing actually paid by Ford needs to be determined. As indicated on *Exhibit D*, the allocated payment for Savings Sharing was calculated to be $573 million. Therefore, as shown in *Exhibit G*, SNAPP's damages for Actual activity are **$135 million** ($708 million due less $573 million paid).

Savings Sharing damages associated with the Leaked Revenue total **$1.19 billion**.

Total damages for the Savings Sharing component are **$1.33 billion**.

## Component 3: Ford's Late Payments

These damages flow directly from Ford's late payment on various transactions and reflect SNAPP's loss of the use of the monies (and the ability to generate interest income) not paid promptly by Ford per the parties' contractual agreement.

The data supporting the individual transaction amounts and relevant dates are from SNAPP's invoice and cash receipts records, which were maintained on a contemporaneous basis during the parties' relationship. The Prime Rate was obtained from *The Wall Street Journal*. The payment term information was obtained from Ford's blanket Purchase Orders to SNAPP and the parties' agreements.

### Calculation
Attached as *Exhibit I* are SNAPP's damages associated with Ford's late payment since 1992. These damages reflect **1)** the Ford payment terms (e.g., due within 5 days of Ford's receipt or on the 30th day of the month ending after the delivery date) in place at the time of the delivery of the items; **2)** the payment due date and the actual date on which payment was received; **3)** the Prime Rate of interest charged as of the delivery date; and **4)** the payment amounts from the parties' records. Without adjustment to

present value, the damages total **$8.4 million.** These damages will ultimately be calculated to a present value as of the scheduled date of trial, using appropriate pre-Complaint and pre-judgment interest rates.

## Component 4: Failure to Negotiate the Renewal of the Amendment in Good Faith

### *Background and Contractual Basis*
SNAPP's damages under this Component arise from the profits it would have made under a post-September 1999 Ford-SNAPP Amendment renewal. Section 1.6 of the Amendment indicates "the parties shall commence good faith negotiations for the renewal of this Agreement at least one year prior to the scheduled expiration date." This provision required those negotiations to begin no later than September 1998. SNAPP believes that the "good faith" element was lacking from negotiations that occurred in the latter stages of the Amendment term. Ultimately, Ford notified SNAPP of its intention not to renew the Amendment on the day prior to its expiration. The Transition Agreement took nearly 6 weeks to negotiate and execute.

In May 1999, Ford made an offer for the renewal of the contract. The essential financial terms of the offer would provide SNAPP with a 1% mark-up; no portion of the cost savings was offered to SNAPP. The financial terms of this offer were significantly inferior to those of the Amendment in both magnitude and because they eliminated SNAPP's financial upside.

Based on the costs SNAPP had historically incurred and disclosed to Ford, both Ford and SNAPP were (or should have been) aware that a 1% fee would be insufficient to cover the cost of providing the services that SNAPP had performed (and would be expected to perform during the life of the new contract). The payment of only a 1% fee would have resulted in ongoing significant losses for SNAPP on Ford business.

### *Financial Elements of Contract*
In my opinion, the key financial elements (and relevant considerations) of a SNAPP-Ford contract would have addressed:

1) **Duration of the contract**: Some relevant considerations include the length of the parties' prior relationship, the duration of the most recent contract, the investment horizon of the parties (i.e., the amount of time over which the benefits of the relationship would become evident), the amount of fixed cost that would need to be recovered via charges over time, the language of the Amendment, and the risk assumed by parties (e.g., the assumption of risk associated with multi-year contractual purchase obligations). Based thereon, I believe it is reasonable to assume a three year duration for a new contract.

2) **Expected profit to SNAPP and cost to Ford:** The Framework Agreement and the Amendment contained provisions that allowed SNAPP to receive

mark-ups on the purchases it made on Ford's behalf. These mark-up percentages varied based on the geographic location of the buyer, Ford's budgets, and the nature of the order processed, but existed to allow SNAPP to cover the costs it was incurring to assist Ford. The "basic" mark-ups allowed under the Amendment were generally higher than they were under the Framework Agreement. The Amendment clearly indicated that the profit target was at least 1.75% of revenue, a number that was generally consistent with the numbers relevant during the term of the Framework Agreement (and its predecessor agreements).

Ultimately, an agreement negotiated in good faith on an arm's-length basis between two for-profit companies would not reasonably be designed to result in one company losing money by executing their duties. Accordingly, it is most likely that any new contract would have provided a mark-up sufficient to allow SNAPP to make a profit, especially given the degree to which Ford's actions and requests directly determined SNAPP's cost structure. For these reasons, I believe it is reasonable to assume that a targeted SNAPP profit margin of 1.75% of revenue (before taxes and consideration of cost savings) would have been an element of a new contract.

3)   **Share of Savings to be divided by the parties**: Since the beginning of the SNAPP-Ford relationship, the division of Savings was a part of the parties' agreements, and provided both parties with financial benefits and incentives for desirable behavior (i.e., the creation of value for Ford and SNAPP). Furthermore, it was a tool and concept that Ford used frequently with its suppliers to align their interests. I believe it is reasonable to assume that a similar Savings provision would have been included in any new contract.

*Damage Calculation*
I calculated profits under the Prospective Contract:

1)   To occur over a three year term;

2)   Revenue was calculated based on SNAPP's 1999 actual purchases from Suppliers, and assuming no growth in that volume during the three year term; plus MRO purchases of $3.3 billion annually; plus I-RaMMP program purchases of $2.27 billion annually.

3)   Using a 1.75% guaranteed profit before taxes and savings sharings.

4)   Using a savings percentage of 19% on SNAPP's expected purchases of MRO commodities, with savings to be divided evenly between SNAPP and Ford.

5)   Using the savings percentage indicated in *Exhibit H* for the IT Commodity purchases, with savings dollars to be divided evenly between SNAPP and Ford.

Under these assumptions, SNAPP's damages from lost savings sharing over the contract term are **$1.39 billion** (as shown in *Exhibit O).*

The lost profits **from the 1.75% element** over the contract term are **$303 million**.

Total damages for this Component are **$1.693 billion**.

## Component 5: Master Equipment Lease Agreement

### *Background and Contractual Basis - MELA*
Damages under the Master Equipment Lease Agreement relate to Ford's late payment of monies due under the specific late payment provisions of the leases it signed with SNAPP and SNAPP's losses associated with the resulting termination of the LPA.

The provisions of the MELA relevant to damages are Section 3(a) and 3(c), which require Ford's payments on each lease to be made within the first 6 days of each month, and which require Ford to pay interest at the Prime Rate on late payments. SNAPP's damages flow from Ford's failure to pay SNAPP the interest due.

### *Documents - MELA*
The sources of the data used for these calculations are SNAPP's invoice and cash receipt registers and its lease schedules.

### *Calculation - MELA*
As indicated in *Exhibit J*, damages were calculated using a 360 day year, the Citibank N.A. Prime Rate as taken from *The Wall Street Journal*, and the actual due dates and payment dates for each of the pre-termination lease payments owed by Ford for the (approximately) 2,200 leases. Without adjustment to present value, this results in a damage conclusion of **$879,400**. These damages will ultimately be calculated to a present value as of the scheduled date of trial, using appropriate pre-Complaint and pre-judgment interest rates. This total does not include damages associated with additional leases that would have begun and been subject to the MELA in 2000, had Ford not terminated the MELA.

### *Background – LPA*
In July 1998 SNAPP and Dell Financial Services entered into an agreement (required by Section 19(A) of the MELA) whereby SNAPP was to be paid a Lease Procurement Fee (essentially an amount equal to the Ford-SNAPP mark-up) for each new lease, and was to receive some additional benefit associated with the "float" (interest on unremitted monies) associated with **1)** receiving payments from Ford on the 5th or 6th day of each

month; and **2)** receiving interest income from Dell on those monies through the month end.[12]

Ford terminated the MELA in January 2000 causing the LPA to also terminate, precluding SNAPP from receiving the negotiated benefits arising from the LPA for the leases that were in place as of the LPA termination date. As a result, SNAPP has damages between the date of termination and the final month on which a lease payment was due to SNAPP from Ford. These damages flow directly from the termination of the MELA and LPA, and SNAPP being deprived of the financial benefits arising from the negotiated LPA, including the ability to earn interest income on the monies held by Dell for a portion of each month.

### *Documents - LPA*
The source of the data used for these calculations are the equipment lease schedules prepared at the inception of each lease (which detailed the future payments due under each lease).

### *Calculation - LPA*
As indicated in ***Exhibit K,*** these damages were calculated using the actual post-termination interest rates (AA bond rates less 0.65%), the lease due dates, and the amount of the payments due. Without adjustment to present value, damages total **$254,796**. These damages will ultimately be calculated to a present value as of the scheduled date of trial, using appropriate pre-Complaint and pre-judgment interest rates. This total does not include damages associated with additional leases that would have begun and been subject to the LPA in 2000, had Ford not terminated the agreement.

## Component 6: Transition Agreement Compensation

### *Background and Contractual Basis*
Under the Transition Agreement, SNAPP was to receive compensation for providing certain services during and after the term of the Agreement. SNAPP's damages in this Component flow from Ford's failure to pay the compensation specifically described below, and are summarized in ***Exhibit L***.

### *Documents*
The most relevant documents are:

1)   The Transition Agreement;

2)   SNAPP's December 31, 1999, March 28, 2000, and June 30, 2000 statements with supporting documentation;

---

[12] Subsequent amendments to this Agreement did not change the terms relevant to the damage calculations.

3)    Ford's responses in May, July, and September 2000;

4)    Lists attached as *Exhibits M and N*; and

5)    SNAPP's accounting records reflecting accumulated operating costs.

### Disagreement on the correct formula

The parties dispute the interpretation of the fee calculation formula, which was contained in Section 1.7(b) of the Transition Agreement.

**Ford's position** is that the formula is:    Fee = A+B+(C * 2%)-D + E;
**SNAPP's position** is that the formula is:    Fee = A+B+((C-D) * 2%) + E

Where:

> • Element "A" is unpaid Type I and Type II Transactions[13]
> • Element "B" is SNAPP's operating costs
> • Element "C" is the sum of "orders placed during the term of this agreement", defined to include the "PN price" of each of the following: Type I and Type II Transactions, and Type III and Type IV Transactions for which "the funded order is issued by Ford within 90 days following the expiration of this agreement…"
> • Element "D" is the mark-up charged by SNAPP to Ford on the Transactions included in Element C.
> • Element "E" is 2% of the Type III and Type IV Transactions.[14]

### Outstanding Invoices due from Ford (affecting Element A)

As detailed in *Exhibit N*, SNAPP has outstanding unpaid invoices to Ford related to Type I and Type II Transactions of more than $6.5 million; SNAPP has reduced this amount by an allowance of approximately $1 million.  Its net damages associated with these invoices (which are Type I and Type II Transactions) are **$5.5 million**.

### Disagreement on the failure to pay SNAPP the mark-up on certain Type II Transactions (affecting Element A )

Ford cancelled underlying Purchase Orders for Type II Transactions totaling approximately $68 million, and Ford allowed an additional $35 million in SNAPP Purchase Orders related to other Type II Transactions to lapse (and instead set up new Purchase Orders directly with the Suppliers that SNAPP had already contracted with). This effectively was a cancellation of SNAPP's Purchase Orders.

Ford claims that the cancellation of these Purchase Orders negates its contractual obligation to pay the mark-up to SNAPP for these Type II Transactions.  SNAPP

---

[13] The criteria used to describe the four types of Transactions are contained in the Transition Agreement.
[14] This 2% fee is also included in *Element D*.  Mathematically, its inclusion in *Element D* reduces the net amount owed by Ford.

contends that regardless of whether any underlying Purchase Orders were cancelled, these Transactions are contractually categorized as of December 31, 1999, and pursuant to the Transition Agreement, Ford remains obligated to pay the full amount of the mark-up.[15] Damages of **$4.3 million**[16] flow from the loss of the mark-up on these Transactions. The calculation is shown in ***Exhibit M,*** which also reflects a detailed list of the cancelled and lapsed Purchase Orders.

### *Disagreement on the amount of SNAPP's reimbursable operating costs (affecting Element B)*

Ford disputes its obligation to reimburse SNAPP for its claimed operating costs because it disagrees with the amount. Other than indicating that the amounts during the term were higher than in previous quarters, Ford has provided limited additional reasons for its dispute. Mr. Conway's report indicates that he believes termination and asset impairment charges included in SNAPP's costs are irrelevant because 1) SNAPP ceased operations and 2) SNAPP sold some of its assets to Direct Sourcing.[17]

Mr. Conway's criticisms have no connection to the contractual language of the Transition Agreement, and in my opinion are irrelevant. SNAPP provided services after 1999 that related to the revenue it recorded in 1999 associated with the Transition Agreement. Additionally, SNAPP incurred costs associated with terminating its business relationship with Ford, in part because of the limited amount of time between the execution of the Transition Agreement and its expiration. Additionally, regardless of whether SNAPP continued any portion of its business (or sold a portion of it to Direct Sourcing) certain fixed costs cannot be eliminated (e.g., long-term leases). Finally, employee termination costs, necessary as a result of the cessation of the Ford business were incurred. All of the costs associated with these issues are operating costs, and the Transition Agreement states that SNAPP's operating costs will be reimbursed.

The damages are the amount of SNAPP's operating costs of approximately **$9.0 million.**[18]

### *Elements C, D, and E*

It is my understanding that the amount of Element C is in dispute as it relates to most of the Type III Transactions, and approximately $20 million associated with a single Type IV Transaction.[19] SNAPP believes that Ford solicited quotes for most of the Type III Transactions from the same vendors that SNAPP had already negotiated with, so as to avoid paying SNAPP the 2% fee.

---

[15] These cancellations do not affect the calculations for *Element C*.
[16] This lost mark-up is also included in *Element D*, which mathematically reduces the amount due from Ford under the Transition Agreement.
[17] Page 7 of Mr. Conway's June 24, 2006 report.
[18] Bates SNAPP 18194
[19] Approximately $42 million in Type IV Transactions are apparently undisputed by Ford.

Ford has not produced sufficient records to confirm or dispute SNAPP's belief. Along with the invoices sent in 2000, SNAPP provided a detailed list of the transactions supporting its calculation of: **1)** the Type III and Type IV Transaction PN amounts (which are included within Element C) and **2)** the 2% fee associated with those PN amounts (which are included in Element D and are the result of the calculation in Element E).

Using SNAPP's interpretation of the Transition Agreement fee formula, SNAPP's damages associated with Elements C and D are **$6.7 million**, There are additional damages of **$3.2 million** for Element E. These amounts are listed on *Exhibit L*.

## Limitations and Disclosures

In performing my analysis, I used and relied on the accuracy and completeness of various financial and other information produced by the parties or obtained from other private and public sources. However, I have not been engaged to compile, review, or examine such information in accordance with attestation-related standards established by the American Institute of Certified Public Accountants.

No one that worked on this engagement has any financial interest in the parties to this matter or the outcome of the analysis. Further, my fees are neither based nor contingent on the results of the analysis. My conclusions are applicable for the stated date and purpose only, and may not be appropriate for any other date or purpose. This report is solely for use in the cited dispute, for the purpose stated herein, and is not to be referred to or distributed, in whole or in part, without prior written consent.

Sincerely,

Thomas A. Frazee
Principal

*Exhibit A*

## Thomas A. Frazee, ABV, CFA
*Principal*

### Professional Background and Experience

Mr. Frazee is a Principal in the Forensic, Litigation, and Valuation Services Group of UHY Advisors.  He has significant experience in providing valuation and financial consulting services and expert testimony to parties involved in litigation, including participation in the discovery, financial analysis, research, reporting, and testimony phases of the case.  He has testified in trial and/or deposition on numerous occasions for matters involving lost profits, intellectual property, valuation issues, wage loss claims, and other types of economic damages.

Mr. Frazee has authored expert reports on these types of claims, as well as matters involving the tracing of funds/assets, real estate disputes (including condemnation matters), tax issues, and post-merger/acquisition disputes.  These services are provided in the context of commercial disputes, bankruptcy claims, family law matters, estate planning, shareholder oppression actions, and employment-related claims.

He has published several articles on financial issues relevant in a litigious context, and presents regularly on related topics.

Mr. Frazee has significant experience working with healthcare clients and automobile dealers, and is the Chairperson for the Auto Dealers Task Force of the Michigan Association of Certified Public Accountants.

### Academic Profile

Mr. Frazee graduated magna cum laude from Oakland University with majors in Accounting and Finance.

### Professional Memberships

Mr. Frazee holds the Chartered Financial Analyst designation, is a member of the American Institute of Certified Public Accountants (AICPA), and is licensed as a CPA by Illinois.   He holds the ABV (Accredited in Business Valuation) designation, which is administered and granted by the AICPA, and currently serves on the Economic Damages Task Force of the AICPA's Fraud and Litigation Services Committee.

## Trial and Deposition Testimony

| Date | Case | Venue |
|------|------|-------|
| 2007 | **Jim Kramer Co., Inc.** v. Quigley Industries, Inc., et al | Oakland County (MI) Circuit Court |
| 2007 | **Lytle Medical Technologies, Inc.** v. Scott D. Sample, et al | Oakland County (MI) Circuit Court |
| 2007 | **Brant, Jay** v. Houlihan, Elaine | Oakland County (MI) Arbitration |
| 2006 | **Dongah Tire and Rubber** v. Nucleon LLC and Angstrom USA LLC | U.S. District Court, Eastern District of Michigan, Southern Division |
| 2006 | **Sanyo Machine America Corp.** v. General Motors Corporation | Oakland County (MI) Circuit Court |
| 2006 | Fifth Third Bank v. **John Richards Homes Signature Series, L.L.C., et al** | Oakland County (MI) Circuit Court |
| 2005 | **Arthur W. Dickinson** v. City of Warren, et al | Macomb County (MI) Circuit Court |
| 2005 | Venice Renaissance, LLC and New Market Acquisitions, Ltd. v. **Powerhouse Licensing, LLC, et al** | U.S. District Court, Eastern District of Michigan, Southern Division |
| 2005 | Auto Industries Supplier Employee Stock Ownership Plan (Auto Industries) v. **Snapp Systems, Inc** v. Ford Motor Company, et al | U.S. District Court, Eastern District of Michigan, Southern Division |
| 2005 | **Gallant** v. Gallant | Wayne County (MI) Circuit Court |
| 2005 | **Donna Loftis, Personal Representative of the Estate of Lawrence M. Loftis, deceased** v. Garrow-Loftis, Inc. | Genesee County (MI) Probate Court |
| 2005 | **Palladium Associates, Ltd., et al, Charles & Rita Gelman** v. Internet Applications & Solutions, Inc. | Washtenaw County (MI) Circuit Court |
| 2004 | Paola M. Luptak v. **Joseph P. & Joan Alam** | U.S. District Court, Eastern District of Michigan, Southern Division |
| 2004 | Safety Controls, Highwood Special Products v. **Tesch GmbH** | Oakland County (MI) Arbitration |
| 2004 | Summit National v. **Daimler Chrysler Services North America** | U.S. District Court, Eastern District of Michigan, Southern Division |
| 2004 | **Estate of Althoff** | Oakland County (MI) Arbitration |
| 2004 | **Frederick W. Leonard** v. James C. Jones, Christopher W. Jones & Rapid Die & Engineering, Inc. | Kent County (MI) Circuit Court |
| 2004 | Aegis Diagnostics, Inc., et al. v. **Siemens**, et al. | Wayne County (MI) Circuit Court |
| 2003 | **Rick P. Brode** v. Beverly Brode | Oakland County (MI) Circuit Court |
| 2003 | EMI Networks, Inc. v. **Media Networks, Inc.** | U.S. District Court, Southern District of Ohio |
| 2003 | **Duane E. Foster** v. Haimei Xue Foster | Washtenaw County (MI) Arbitration |
| 2003 | **Henninger & RKW** v. Holnam | U.S. District Court, Eastern District of Michigan, Southern Division |
| 2003 | Atlas Copco v. **Interstate Equipment** | Oakland County (MI) Circuit Court |
| 2002 | **John Richards Homes Building Company**, L.L.C., Debtors v. Kevin Adell | U.S. Bankruptcy Court, Eastern District of Michigan, Southern Division |
| 2002 | **Russ** v. City of Troy | Oakland County (MI) Circuit Court |
| 2002 | **Careersite** v. Laub, Peets | Washtenaw County (MI) Circuit Court |

**Trial and Deposition Testimony**
**(continued)**

| Date | Case | Venue |
|------|------|-------|
| 2002 | Stokan v. **Huron County** | Huron County (MI) Circuit Court |
| 2002 | **Estate of Bowles** v. Wright | Genesee County (MI) Probate Court |
| 2002 | **Lane** v. Addison Community Physicians Services Association | Oakland County (MI) Circuit Court |
| 2001 | Battle Creek Hospitality v. **Lone Star Steakhouse of Michigan** | Calhoun County (MI) Circuit Court |
| 2001 | Bartlett v. **Bartlett** | Oakland County (MI) Circuit Court |
| 2001 | **Smock** v. Karts International | Oakland County (MI) Circuit Court |
| 2001 | **American Foods** v. Snacker's Marketing | Oakland County (MI) Circuit Court |
| 2000 | **Virtual Reality** v. Miner's Den | Oakland County (MI) Circuit Court |
| 2000 | Gulati v. **Comprehensive Cardiology** | Oakland County (MI) Circuit Court |
| 1999 | Burkland v. **Thomas O'Connell** | Oakland County (MI) Circuit Court |

**\*Bold case information signifies represented client**
**Updated June 2007**

## Presentations

| Date | Topic | Organization |
|------|-------|-------------|
| October 2004 | Establishing and Maintaining the Value of a Construction/Contracting Business | Construction Industry Conference - MACPA |
| June 2004 | What Lawyers Need to Know About Financial Statements | Institute of Continuing Legal Education (Michigan) |
| November 2003 | Business Valuation Issues in Condemnation | International Right of Way Association |
| October 2003 | How to Value a Construction Company | Construction Industry Conference – MACPA |
| June 2003 | Utilizing Financial Statements in Litigation | Cleveland Bar Association |
| June 2001 | Overview of Economic Damages, Dates of Measure, and Present Value Issues | Litigation and Business Valuation Conference - MACPA |
| May 1999 | Research on the Internet | Litigation and Business Valuation Conference – MACPA |
| March 1999 | Tax Traps for Litigators | Macomb County Bar Association |

## Publications

| Date | Publication | Title |
|------|-------------|-------|
| February 2003 | Michigan Lawyers Weekly | "Family Law, Financial Experts & The Yellow Brick Road" |
| October 2002 | Michigan Defense Quarterly | "Double-Dipping Is Not Just a Problem With Ice Cream: Evaluating Duplicative Claims for Economic Damages" |
| Spring 2001 | Litigation Section of the State Bar of Michigan's "The Litigation Newsletter" | "Primer for the Attorney to Understand Financial Statements in the Context of Commercial Litigation" |
| Summer 1999 | Litigation Section of the State Bar of Michigan's "The Litigation Newsletter" | "Understanding Incremental Costs and How They Affect the Measurement of Lost Profits" |

*Exhibit B*

**UHY Advisors MI, Inc.**                                                   **Exhibit B**
**SNAPP v. Ford Motor Company**
**Summary of SNAPP Damages**

| Line | Description | Fn | Net Amount Due SNAPP |
|------|-------------|-----|----------------------|
|  | **Breach of Contract - Framework Agreement & Amendment** | | |
| 1 | 1.75% Profit Agreement | [1] | $844,938,008 |
| 2 | Savings - SNAPP's 50% Share | [2] | 1,325,924,956 |
| 3 | Interest on Late Payments from Ford | [3] | 8,379,755 |
| 4 | Failure to Negotiate Renewal in Good Faith | [4] | 1,692,951,670 |
| 5 | Subtotal | | 3,872,194,388 |
|  | | | |
|  | **MELA and LPA** | | |
| 6 | Late Charges on Payments Under Master Equipment Lease Agreement | [5] | 879,408 |
| 7 | Lost Interest Income from Lease Program Agreement | [6] | 254,796 |
| 8 | Subtotal | | 1,134,204 |
|  | **Transition Agreement** | | |
| 9 | Unpaid Accounts Receivable | [7] | 5,500,000 |
| 10 | Lost Mark-Up on Certain Type II Transactions | [7] | 4,318,537 |
| 11 | Operating Costs | [7] | 8,973,661 |
| 12 | Loss of 2% Profit | [7] | 6,684,191 |
| 13 | 2% Profit on Type III and Type IV Transactions | [7] | 3,238,041 |
| 14 | Subtotal | | 28,714,430 |
|  | | | |
| 15 | **Grand Total** | | **$3,902,043,022** |

**Footnotes:**

[1] Refer to Exhibit E
[2] Refer to Exhibit G
[3] Refer to Exhibit I
[4] Refer to Exhibit O
[5] Refer to Exhibit J
[6] Refer to Exhibit K
[7] Refer to Exhibit L

*Exhibit C*

SNAPP v. Ford Motor Company                                                                                    **Exhibit C**
SNAPP's Accounting for Receipts and Disbursements From 1992 to September 1999
Including Reconciliation to Original Project Summaries

| | | **Cumulative Total** | | | |
|---|---|---|---|---|---|
| Line | | Grand Total - All Managed Commodities | North American Grand Total | Europe Grand Total | Impact Grand Total | IPAS Grand Total |
| | **REVENUES** | | | | | |
| | As originally reported to Ford: | | | | | |
| 1 | Sales | 2,952,715,112 | 2,255,913,704 | 398,009,828 | 257,853,623 | 40,937,957 |
| 2 | Equipment Value - PC Renewal | 123,284,612 | 82,001,342 | 41,283,270 | - | - |
| 3 | Total as originally reported | 3,075,999,724 | 2,337,915,046 | 439,293,098 | 257,853,623 | 40,937,957 |
| | Adjustments: | | | | | |
| 4 | Equipment Value - other than PC Renewal | 323,065,969 | 281,744,644 | 41,321,325 | - | - |
| 5 | Estimated collections for cost savings sharing included in Revenues above | (2,696,447) | (2,352,665) | (343,782) | - | - |
| 6 | Less: Leasing fees included in Revenues above | (16,401,048) | (11,554,645) | (4,846,403) | - | - |
| | Add: Leasing fees that should have been included in Revenues above; | | | | | |
| 7 | Mark-up on leased equipment | 17,846,042 | 11,554,645 | 6,291,397 | - | - |
| 8 | Service fees from lessors | 1,124,022 | - | 1,124,022 | - | - |
| 9 | Total adjustments | 322,938,538 | 279,391,979 | 43,546,559 | - | - |
| 10 | **Actual Revenues** | 3,398,938,262 | 2,617,307,025 | 482,839,657 | 257,853,623 | 40,937,957 |
| | **COST OF GOODS** | | | | | |
| | As originally reported to Ford: | | | | | |
| 11 | Cost of Goods | 2,849,785,418 | 2,177,571,019 | 373,460,680 | 257,843,865 | 40,909,854 |
| 12 | PC Equipment Leased (PC Renewal only) | 123,284,612 | 82,001,342 | 41,283,270 | - | - |
| 13 | Prompt Paid Discounts - IMPACT | (5,048,984) | - | - | (5,048,984) | - |
| 14 | Total as originally reported | 2,968,021,046 | 2,259,572,361 | 414,743,950 | 252,794,881 | 40,909,854 |
| | Adjustment: | | | | | |
| 15 | Equipment Value - other than PC Renewal | 323,065,969 | 281,744,644 | 41,321,325 | - | - |
| 16 | **Actual Cost of Goods Sold** | 3,291,087,015 | 2,541,317,005 | 456,065,275 | 252,794,881 | 40,909,854 |
| 17 | **Net Contribution to Margin** | 107,851,247 | 75,990,020 | 26,774,382 | 5,058,742 | 28,103 |
| | **EXPENSES** | | | | | |
| 18 | Salaries and related | 42,448,685 | 29,179,925 | 8,026,363 | 5,010,693 | 231,704 |
| 19 | Contract/Agency fees | 2,606,454 | 2,075,270 | 322,410 | 208,774 | - |
| 20 | Dearborn personnel | 2,662,324 | 1,670,421 | 991,903 | - | - |
| 21 | Rent Expense | 3,473,334 | 2,567,740 | 526,614 | 372,414 | 6,566 |
| 22 | General and administrative | 13,875,926 | 10,328,209 | 2,751,892 | 648,966 | 146,859 |
| 23 | Wang pre-sales support | 2,271,421 | - | 2,271,421 | - | - |
| | Interest expense; | | | | | |
| 24 | Loans from PCS | 5,801,429 | 5,801,429 | - | - | - |
| 25 | Intercompany allocation | - | (4,450,722) | 3,902,618 | 356,266 | 191,838 |
| 26 | Other interest expense | 904,043 | 559,292 | 344,751 | - | - |
| 27 | (Gain) Loss on foreign currency exchange | 712,134 | 22,940 | 691,633 | (2,439) | - |
| 28 | Bad debt expense | 1,942,605 | 1,356,317 | 389,288 | 197,000 | - |
| 29 | Midwest settlement expense | 10,000,000 | 10,000,000 | - | - | - |
| 30 | **Total expenses per original Project Summaries** | 86,683,904 | 59,110,821 | 20,218,893 | 6,791,674 | 562,516 |
| 31 | Add: PCS fees | 64,678,086 | 64,678,086 | - | - | - |
| 32 | **Total expenses as adjusted for the addition of PCS fees** | 151,361,990 | 123,788,907 | 20,218,893 | 6,791,674 | 562,516 |
| 33 | **INCOME (LOSS) BEFORE TAX AND COST SAVINGS** | (43,510,743) | (47,798,887) | 6,555,489 | (1,732,932) | (534,413) |

Exhibit C
1

SNAPP v. Ford Motor Company
SNAPP's Accounting for Receipts and Disbursements From 1992 to September 1999
Including Reconciliation to Original Project Summaries

| Line | | Ford - January to September 1999 | | | | Ford 1998 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Jan. to Sept. 1999 Total - All Managed Commodities | North America | Europe | Impact | 1998 Total - All Managed Commodities | North America | Europe | Impact |
| | **REVENUES** | | | | | | | | |
| | As originally reported to Ford: | | | | | | | | |
| 1 | Sales | 500,246,364 | 392,401,957 | 73,038,124 | 34,806,283 | 541,228,573 | 398,655,427 | 79,367,390 | 63,205,756 |
| 2 | Equipment Value - PC Renewal | 83,142,391 | 41,859,121 | 41,283,270 | - | 40,142,221 | 40,142,221 | - | - |
| 3 | Total as originally reported | 583,388,755 | 434,261,078 | 114,321,394 | 34,806,283 | 581,370,794 | 438,797,648 | 79,367,390 | 63,205,756 |
| | Adjustments: | | | | | | | | |
| 4 | Equipment Value - other than PC Renewal | 38,661,304 | 38,661,304 | - | - | 73,122,238 | 63,995,301 | 9,126,937 | - |
| 5 | Estimated collections for cost savings sharing included in Revenues above | - | - | - | - | - | - | - | - |
| 6 | Less: Leasing fees included in Revenues above | (4,745,550) | (1,487,122) | (3,258,428) | - | (3,506,210) | (2,438,733) | (1,067,477) | - |
| | Add: Leasing fees that should have been included in Revenues above; | | | | | | | | |
| 7 | Mark-up on leased equipment | 5,276,646 | 1,487,122 | 3,789,524 | - | 2,948,004 | 2,438,733 | 509,271 | - |
| 8 | Service fees from lessors | 441,415 | - | 441,415 | - | 121,938 | - | 121,938 | - |
| 9 | Total adjustments | 39,633,815 | 38,661,304 | 972,511 | - | 72,685,970 | 63,995,301 | 8,690,669 | - |
| 10 | **Actual Revenues** | 623,022,570 | 472,922,382 | 115,293,905 | 34,806,283 | 654,056,764 | 502,792,949 | 88,058,059 | 63,205,756 |
| | **COST OF GOODS** | | | | | | | | |
| | As originally reported to Ford: | | | | | | | | |
| 11 | Cost of Goods | 478,948,665 | 377,426,775 | 66,725,423 | 34,796,467 | 520,950,705 | 383,234,125 | 74,523,690 | 63,192,890 |
| 12 | PC Equipment Leased (PC Renewal only) | 83,142,391 | 41,859,121 | 41,283,270 | - | 40,142,221 | 40,142,221 | | |
| 13 | Prompt Paid Discounts - IMPACT | (677,736) | - | - | (677,736) | (1,281,935) | - | - | (1,281,935) |
| 14 | Total as originally reported | 561,413,320 | 419,285,896 | 108,008,693 | 34,118,731 | 559,810,991 | 423,376,346 | 74,523,690 | 61,910,955 |
| | Adjustment: | | | | | | | | |
| 15 | Equipment Value - other than PC Renewal | 38,661,304 | 38,661,304 | - | - | 73,122,238 | 63,995,301 | 9,126,937 | - |
| 16 | **Actual Cost of Goods Sold** | 600,074,624 | 457,947,200 | 108,008,693 | 34,118,731 | 632,933,229 | 487,371,647 | 83,650,627 | 61,910,955 |
| 17 | **Net Contribution to Margin** | 22,947,946 | 14,975,182 | 7,285,212 | 687,552 | 21,123,535 | 15,421,302 | 4,407,432 | 1,294,801 |
| | **EXPENSES** | | | | | | | | |
| 18 | Salaries and related | 6,952,906 | 4,774,052 | 1,532,774 | 646,080 | 8,983,339 | 6,034,394 | 1,969,738 | 979,207 |
| 19 | Contract/Agency fees | 423,542 | 275,073 | 90,609 | 57,860 | 636,899 | 425,430 | 138,472 | 72,997 |
| 20 | Dearborn personnel | - | - | - | - | - | - | - | - |
| 21 | Rent Expense | 577,736 | 400,569 | 120,628 | 56,539 | 756,799 | 527,085 | 145,938 | 83,776 |
| 22 | General and administrative | 2,607,329 | 1,864,779 | 661,793 | 80,757 | 2,979,787 | 2,195,238 | 654,230 | 130,319 |
| 23 | Wang pre-sales support | - | - | - | - | 242,892 | - | 242,892 | - |
| | Interest expense: | | | | | | | | |
| 24 | Loans from PCS | - | - | - | - | 2,137,726 | 2,137,726 | - | - |
| 25 | Intercompany allocation | - | (764,821) | 702,580 | 62,241 | - | (700,941) | 647,954 | 52,987 |
| 26 | Other interest expense | 157,075 | 19,207 | 137,868 | - | 636,721 | 429,838 | 206,883 | - |
| 27 | (Gain) Loss on foreign currency exchange | (40,862) | 10,630 | (55,294) | 3,802 | (67,523) | 6,867 | (72,984) | (1,406) |
| 28 | Bad debt expense | 187,500 | 245,000 | (57,500) | - | 911,105 | 577,317 | 333,788 | - |
| 29 | Midwest settlement expense | 2,666,666 | 2,666,666 | - | - | 2,666,667 | 2,666,667 | - | - |
| 30 | Total expenses per original Project Summaries | 13,531,892 | 9,491,155 | 3,133,458 | 907,279 | 19,884,412 | 14,299,621 | 4,266,911 | 1,317,880 |
| 31 | Add: PCS fees | 31,000,000 | 31,000,000 | 0 | 0 | 4,000,000 | 4,000,000 | - | - |
| 32 | Total expenses as adjusted for the addition of PCS fees | 44,531,892 | 40,491,155 | 3,133,458 | 907,279 | 23,884,412 | 18,299,621 | 4,266,911 | 1,317,880 |
| 33 | INCOME (LOSS) BEFORE TAX AND COST SAVINGS | (21,583,946) | (25,515,973) | 4,151,754 | (219,727) | (2,760,877) | (2,878,319) | 140,521 | (23,079) |

Exhibit C
2

**SNAPP v. Ford Motor Company**
**SNAPP's Accounting for Receipts and Disbursements From 1992 to September 1999**
**Including Reconciliation to Original Project Summaries**

|  |  | Ford 1997 | | | | Ford 1996 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Line |  | 1997 Total - All Managed Commodities | North America | Europe | Impact | 1996 Total - All Managed Commodities | North America | Europe | Impact | IPAS |
| | **REVENUES** | | | | | | | | | |
| | As originally reported to Ford: | | | | | | | | | |
| 1 | Sales | 572,432,437 | 419,187,540 | 87,108,863 | 66,136,034 | 563,580,047 | 399,413,119 | 89,307,133 | 72,170,929 | 2,688,866 |
| 2 | Equipment Value - PC Renewal | | | | | | | | | |
| 3 | Total as originally reported | 572,432,437 | 419,187,540 | 87,108,863 | 66,136,034 | 563,580,047 | 399,413,119 | 89,307,133 | 72,170,929 | 2,688,866 |
| | Adjustments: | | | | | | | | | |
| 4 | Equipment Value - other than PC Renewal | 112,996,802 | 85,137,345 | 27,859,457 | | 82,800,843 | 78,465,912 | 4,334,931 | - | - |
| 5 | Estimated collections for cost savings sharing included in Revenues above | - | | | | (907,837) | (737,026) | (170,811) | - | - |
| 6 | Less: Leasing fees included in Revenues above | (3,711,331) | (3,207,961) | (503,370) | | (3,187,169) | (3,170,041) | (17,128) | - | - |
| | Add: Leasing fees that should have been included in Revenues above; | | | | | | - | - | - | - |
| 7 | Mark-up on leased equipment | 5,022,872 | 3,207,961 | 1,814,911 | | 3,347,732 | 3,170,041 | 177,691 | - | - |
| 8 | Service fees from lessors | 457,067 | | 457,067 | | 103,602 | | 103,602 | - | - |
| 9 | Total adjustments | 114,765,410 | 85,137,345 | 29,628,065 | - | 82,157,171 | 77,728,886 | 4,428,285 | - | - |
| 10 | **Actual Revenues** | 687,197,847 | 504,324,885 | 116,736,928 | 66,136,034 | 645,737,218 | 477,142,005 | 93,735,418 | 72,170,929 | 2,688,866 |
| | **COST OF GOODS** | | | | | | | | | |
| | As originally reported to Ford: | | | | | | | | | |
| 11 | Cost of Goods | 552,922,850 | 405,190,507 | 81,592,014 | 66,140,329 | 547,804,085 | 388,201,176 | 84,754,064 | 72,177,732 | 2,670,483 |
| 12 | PC Equipment Leased (PC Renewal only) | | | | | - | - | - | - | - |
| 13 | Prompt Paid Discounts - IMPACT | | | | (1,296,544) | (1,370,778) | - | | (1,370,778) | - |
| 14 | Total as originally reported | 552,922,850 | 405,190,507 | 81,592,014 | 64,843,785 | 546,433,307 | 388,201,176 | 84,754,694 | 70,806,954 | 2,670,483 |
| | Adjustment: | | | | | | | | | |
| 15 | Equipment Value - other than PC Renewal | 112,996,802 | 85,137,345 | 27,859,457 | - | 82,800,843 | 78,465,912 | 4,334,931 | - | - |
| 16 | **Actual Cost of Goods Sold** | 665,919,652 | 490,327,852 | 109,451,471 | 64,843,785 | 629,234,150 | 466,667,088 | 89,089,625 | 70,806,954 | 2,670,483 |
| 17 | **Net Contribution to Margin** | 21,278,195 | 13,997,033 | 7,285,457 | 1,292,249 | 16,503,068 | 10,474,917 | 4,645,793 | 1,363,975 | 18,383 |
| | **EXPENSES** | | | | | | | | | |
| 18 | Salaries and related | 7,681,143 | 4,994,384 | 1,652,618 | 1,034,141 | 8,310,929 | 5,143,821 | 1,684,861 | 1,482,247 | - |
| 19 | Contract/Agency fees | 276,511 | 144,319 | 80,473 | 51,719 | 296,708 | 278,732 | 234 | 17,742 | - |
| 20 | Dearborn personnel | | | | | - | - | - | - | - |
| 21 | Rent Expense | 756,539 | 499,718 | 154,058 | 102,763 | 644,029 | 453,801 | 84,941 | 105,287 | - |
| 22 | General and administrative | 2,618,678 | 1,975,394 | 491,489 | 151,795 | 2,648,532 | 1,911,897 | 579,216 | 157,419 | - |
| 23 | Wang pre-sales support | 553,262 | - | 553,262 | - | 604,371 | - | 604,371 | - | - |
| | Interest expense: | | | | | | | | | |
| 24 | Loans from PCS | 737,863 | 737,863 | | | 1,299,046 | 1,299,046 | - | - | - |
| 25 | Intercompany allocation | - | (952,661) | 878,602 | 74,059 | - | (1,325,152) | 1,197,443 | 113,258 | 14,451 |
| 26 | Other interest expense | 9,377 | 9,377 | | | 19,225 | 19,225 | - | - | - |
| 27 | (Gain) Loss on foreign currency exchange | 58,718 | 5,835 | 58,635 | (5,752) | 397,528 | (392) | 396,734 | 1,186 | - |
| 28 | Bad debt expense | (176,000) | 184,000 | (307,000) | (53,000) | 1,020,000 | 350,000 | 420,000 | 250,000 | - |
| 29 | Midwest settlement expense | 2,666,667 | 2,666,667 | - | - | 2,000,000 | 2,000,000 | - | - | - |
| 30 | **Total expenses per original Project Summaries** | 15,182,758 | 10,264,896 | 3,562,137 | 1,355,725 | 17,240,368 | 10,130,978 | 4,967,800 | 2,127,139 | 14,451 |
| 31 | Add: PCS fees | 14,003,086 | 14,003,086 | - | - | 5,300,000 | 5,300,000 | - | - | - |
| 32 | **Total expenses as adjusted for the addition of PCS fees** | 29,185,844 | 24,267,982 | 3,562,137 | 1,355,725 | 22,540,368 | 15,430,978 | 4,967,800 | 2,127,139 | 14,451 |
| 33 | **INCOME (LOSS) BEFORE TAX AND COST SAVINGS** | (7,907,649) | (10,270,949) | 3,723,320 | (63,476) | (6,037,300) | (4,956,061) | (322,007) | (763,164) | 3,932 |

Exhibit C
3

**SNAPP v. Ford Motor Company**

**SNAPP's Accounting for Receipts and Disbursements From 1992 to September 1999**
**Including Reconciliation to Original Project Summaries**

| Line | | Ford 1995 1995 Total - All Managed Commodities | North America | Europe | IPAS | Impact | Ford 1994 1994 Total - All Managed Commodities | North America | IPAS | Ford 1993 1993 Total - All Managed Commodities | North America | IPAS | Ford 1992 North America |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **REVENUES** | | | | | | | | | | | | |
| | As originally reported to Ford: | | | | | | | | | | | | |
| 1 | Sales | 438,906,341 | 322,110,734 | 69,188,318 | 26,072,668 | 21,534,621 | 226,163,277 | 214,059,211 | 12,104,066 | 82,090,425 | 82,018,068 | 72,357 | 28,067,648 |
| 2 | Equipment Value - PC Renewal | - | | | | | | | | | | | |
| 3 | Total as originally reported | 438,906,341 | 322,110,734 | 69,188,318 | 26,072,668 | 21,534,621 | 226,163,277 | 214,059,211 | 12,104,066 | 82,090,425 | 82,018,068 | 72,357 | 28,067,648 |
| | Adjustments: | | | | | | | | | | | | |
| 4 | Equipment Value - other than PC Renewal | 15,257,642 | 15,257,642 | - | - | - | 227,140 | 227,140 | - | - | - | - | - |
| 5 | Estimated collections for cost savings sharing included in Revenues above | (978,248) | (805,277) | (172,971) | - | - | (535,148) | (535,148) | - | (205,045) | (205,045) | - | (70,169) |
| 6 | Less: Leasing fees included in Revenues above | (1,243,472) | (1,243,472) | - | - | - | (7,316) | (7,316) | - | - | - | - | - |
| | Add: Leasing fees that should have been included in Revenues above; | | - | - | - | - | | | | | | | |
| 7 | Mark-up on leased equipment | 1,243,472 | 1,243,472 | - | - | - | 7,316 | 7,316 | - | - | - | - | - |
| 8 | Service fees from lessors | - | - | - | - | - | - | - | - | - | - | - | - |
| 9 | Total adjustments | 14,279,394 | 14,452,365 | (172,971) | - | - | (308,008) | (308,008) | - | (205,045) | (205,045) | - | (70,169) |
| 10 | **Actual Revenues** | 453,185,735 | 336,563,099 | 69,015,347 | 26,072,668 | 21,534,621 | 225,855,269 | 213,751,203 | 12,104,066 | 81,885,380 | 81,813,023 | 72,357 | 27,997,479 |
| | **COST OF GOODS** | | | | | | | | | | | | |
| | As originally reported to Ford: | | | | | | | | | | | | |
| 11 | Cost of Goods | 426,554,107 | 313,054,182 | 65,864,859 | 26,098,619 | 21,536,447 | 218,360,266 | 206,289,739 | 12,070,527 | 77,892,414 | 77,822,189 | 70,225 | 26,352,326 |
| 12 | PC Equipment Leased (PC Renewal only) | - | - | - | - | - | | | | | | | |
| 13 | Prompt Paid Discounts - IMPACT | (421,991) | - | - | - | (421,991) | | | | | | | |
| 14 | Total as originally reported | 426,132,116 | 313,054,182 | 65,864,859 | 26,098,619 | 21,114,456 | 218,360,266 | 206,289,739 | 12,070,527 | 77,892,414 | 77,822,189 | 70,225 | 26,352,326 |
| | Adjustment: | | | | | | | | | | | | |
| 15 | Equipment Value - other than PC Renewal | 15,257,642 | 15,257,642 | - | - | - | 227,140 | 227,140 | - | - | - | - | - |
| 16 | **Actual Cost of Goods Sold** | 441,389,758 | 328,311,824 | 65,864,859 | 26,098,619 | 21,114,456 | 218,587,406 | 206,516,879 | 12,070,527 | 77,892,414 | 77,822,189 | 70,225 | 26,352,326 |
| 17 | **Net Contribution to Margin** | 11,795,977 | 8,251,275 | 3,150,488 | (25,951) | 420,165 | 7,267,863 | 7,234,324 | 33,539 | 3,992,966 | 3,990,834 | 2,132 | 1,645,153 |
| | **EXPENSES** | | | | | | | | | | | | |
| 18 | Salaries and related | 6,193,683 | 3,906,589 | 1,186,372 | 231,704 | 869,018 | 2,183,565 | 2,183,565 | - | 1,302,822 | 1,302,822 | - | 840,298 |
| 19 | Contract/Agency fees | 165,947 | 144,869 | 12,622 | - | 8,456 | 374,308 | 374,308 | - | 277,058 | 277,058 | - | 155,481 |
| 20 | Dearborn personnel | 1,096,818 | 104,915 | 991,903 | - | - | 892,903 | 892,903 | - | 287,373 | 287,373 | - | 385,230 |
| 21 | Rent Expense | 333,311 | 281,647 | 21,049 | 6,566 | 24,049 | 127,800 | 127,800 | - | 146,211 | 146,211 | - | 130,909 |
| 22 | General and administrative | 1,816,640 | 1,289,177 | 365,164 | 33,623 | 128,676 | 700,909 | 587,677 | 113,232 | 364,611 | 364,607 | 4 | 139,440 |
| 23 | Wang pre-sales support | 870,896 | - | 870,896 | - | - | - | - | - | - | - | - | - |
| | Interest expense: | | | | | | | | | | | | |
| 24 | Loans from PCS | 767,533 | 767,533 | - | - | - | 511,890 | 511,890 | - | 310,227 | 310,227 | - | 37,144 |
| 25 | Intercompany allocation | - | (707,147) | 476,039 | 177,387 | 53,721 | - | - | - | - | - | - | - |
| 26 | Other interest expense | 69,167 | 69,167 | - | - | - | 12,478 | 12,478 | - | - | - | - | - |
| 27 | (Gain) Loss on foreign currency exchange | 364,273 | - | 364,542 | - | (269) | - | - | - | - | - | - | - |
| 28 | Bad debt expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 29 | Midwest settlement expense | - | - | - | - | - | - | - | - | - | - | - | - |
| 30 | Total expenses per original Project Summaries | 11,678,268 | 5,856,750 | 4,288,587 | 449,280 | 1,083,651 | 4,803,853 | 4,690,621 | 113,232 | 2,688,302 | 2,688,298 | 4 | 1,688,502 |
| 31 | Add: PCS fees | 3,790,000 | 3,790,000 | - | - | - | 4,050,000 | 4,050,000 | - | 2,010,000 | 2,010,000 | - | 525,000 |
| 32 | Total expenses as adjusted for the addition of PCS fees | 15,468,268 | 9,646,750 | 4,288,587 | 449,280 | 1,083,651 | 8,853,853 | 8,740,621 | 113,232 | 4,698,302 | 4,698,298 | 4 | 2,213,502 |
| 33 | **INCOME (LOSS) BEFORE TAX AND COST SAVINGS** | (3,672,291) | (1,395,475) | (1,138,099) | (475,231) | (663,486) | (1,585,990) | (1,506,297) | (79,693) | (705,336) | (707,464) | 2,128 | (568,349) |

Exhibit C
4

*Exhibit D*



**UHY Advisors MI, Inc.**
**SNAPP v. Ford Motor Company**
**Cumulative Ford Payment Allocation**

Exhibit D

| Line | Description | 1.75% Profit Component | | | Savings Sharings Component | |
|---|---|---|---|---|---|---|
| | | A | B = A+C | C | Description | |
| 1 | SNAPP's Payment to Suppliers[1] | $3,291,087,015 | | $86,302,829 | Savings Share from Actual IMPACT Volume[3] | |
| 2 | SNAPP's Payments for Expenses[1] | 151,361,990 | | 621,801,798 | Savings Share From Actual IT Commodities Volume[4] | |
| 3 | 1.75% Profit on SNAPP Revenues[2] | 59,481,420 | | - | | |
| 4 | Subtotal | 3,501,930,425 | $4,210,035,052 | 708,104,627 | | |
| 5 | % of Total (Line 4 A/C) | 83.2% | | 16.8% | % of Total (Line 4 B/C) | |
| 6 | **Total Ford Payments to SNAPP** | | $3,406,244,911 | | | |
| 7 | **Payment per Component (Line 5 * 6)** | **$2,833,333,343** | | **$572,911,568** | | |

**Footnotes:**
[1] Refer to Exhibit C
[2] Refer to Exhibit E (Lines 1 and 2)
[3] From Exhibit G, Line 2
[4] From Exhibit G, Line 4

*Exhibit E*

**UHY Advisors MI, Inc.**                                                                    **Exhibit E**
**SNAPP v. Ford Motor Company**
**Summary of SNAPP's Damages Under 1.75% Profit Agreement**

| Line | Description | Column: | A<br>Amount | B = A *1.75%<br>Profit |
|------|-------------|---------|------------|------------------------|
| | **Contractual Profit Calculation** | | | |
| 1 | Revenue per Project Summaries[1] | | $3,075,999,724 | $53,829,995 |
| 2 | Add: Equipment Value - Other than PC Renewal[2] | | 322,938,538 | 5,651,424 |
| 3 | Subtotal | | | 59,481,420 |
| | Leaked Revenue: | | | |
| 4 | Due to Ford's Purchase and Leasing of In-Scope IT Commodities | | 410,347,490 | 7,181,081 |
| 5 | Due to Ford's Direct Purchase of In-Scope MRO Commodities | | 9,248,754,064 | 161,853,196 |
| 6 | Total Leaked Revenue (Sum of Lines 4-5)[3] | | 9,659,101,554 | 169,034,277 |
| 7 | Total Revenues to be Considered Under Agreements (Line 1 + 2 + 6) | | 13,058,039,816 | |
| 8 | **1.75% Profit** | | | **228,515,697** |
| | **SNAPP Damages** | | | |
| 9 | Expenditures for Ford-Related Activity[4] | | 3,449,755,654 | |
| 10 | Portion of Cumulative Ford Payment Allocated to 1.75% Profit[5] | | 2,833,333,343 | |
| 11 | Difference (Line 9 - 10) | | | 616,422,311 |
| 12 | **SNAPP Damages Under 1.75% Profit Agreement (Line 8 + 11)** | | | **$844,938,008** |

**Footnotes:**

[1] Refer to Exhibit C; Page 1; Line 3

[2] Refer to Exhibit C; Page 1; Line 9

[3] Refer to Exhibit G; Line 8 divided by 98.25%

[4] Refer to Exhibit C

[5] Refer to Exhibit D; Line 7

*Exhibit F*

UHY Advisors MI, Inc.                                                                          *Exhibit F*
SNAPP v. Ford Motor Company
Leaked Revenue 4Q1996 - 3Q1999

| Line | Description | Purchased North America | Purchased Europe | Leased N. America & Europe | Subtotal | MRO / IMPACT | Grand Total |
|------|-------------|------------------------|------------------|----------------------------|----------|--------------|-------------|
| 1 | Ford N. A. Purchases Desourced to Other Suppliers | $  436,484,383  **A** | $  436,484,383 | | $  436,484,383 | | $  436,484,383 |
| 2 | Ford Estimated Europe Desourced to Other Suppliers | | 91,249,057  **B** | | 91,249,057 | | 91,249,057 |
| 3 | Subtotal: Ford Leaked **Purchased** Revenue | | 527,733,440 | | | | |
| 4 | SNAPP Lease-Related Volume (N.A. & Europe) | | | 362,450,742 | | | |
| 5 | Ratio of Leaked to Non-Leaked Volume (N.A. & Europe)2 | | | 34.94%  **C** | | | |
| 6 | Calculated Ford Leaked **Lease** Volume (line 4 x line 5) | | | 126,651,254 | 126,651,254 | | 126,651,254 |
| 7 | Expected MRO volume | | | | | $  11,475,000,000  **D** | |
| 8 | Less: Actual IMPACT volume | | | | | (257,853,623) | |
| 9 | Net **MRO** Leaked Revenue Volume | | | | | 11,217,146,377 | 11,217,146,377 |
| 10 | **Total Ford Leaked Revenue** | $  436,484,383 | $  91,249,057 | $  126,651,254 | $  654,384,694 | $  11,217,146,377 | $  11,871,531,071 |

**Footnotes**

|   |       | *A* *Ford $$ (1)* | *B* *Portion of Year* | *A x B* *Adjusted Ford $$* | | |
|---|-------|-------------------|----------------------|----------------------------|---|---|
| **A** | 1996 | 178,591,996 | 25.0% | 44,647,999 | | |
|   | 1997 | 99,938,326 | 100.0% | 99,938,326 | | |
|   | 1998 | 117,591,864 | 100.0% | 117,591,864 | | |
|   | 1999 | 232,408,258 | 75.0% | 174,306,194 | | |
|   | Total | | | 436,484,383 | | |

(1) Source:  Ford's Commodity Purchases Document

|   |       | *A* *Leaked N.A.* | *B* *Non Leaked N.A.* | *C=A/B* | *D* *Europe* | | *E=D*C* *Europe* |
|---|-------|-------------------|----------------------|---------|--------------|---|------------------|
| **B** | 1996 | 178,591,996 | 304,827,757 | 58.6% | 20,238,790 | 3 mos. | 11,857,470 |
|   | 1997 | 99,938,326 | 255,442,814 | 39.1% | 81,592,014 | 12 mos. | 31,921,702 |
|   | 1998 | 117,591,864 | 433,596,746 | 27.1% | 74,523,690 | 12 mos. | 20,210,898 |
|   | 1999 | 232,408,258 | 568,896,383 | 40.9% | 66,725,423 | 9 mos. | 27,258,987 |
|   | Total | 628,530,444 | 1,562,763,700 | 40.2% | 243,079,917 | | 91,249,057 |

| **C** | Ford Leaked Purchase Volume (N.A. plus Europe) | 527,733,440 |
|---|---|---|
|   | SNAPP Total Non-Lease Volume (N.A. plus Europe) | 1,510,268,317 |
|   | Ford Leaked Activity as % of Snapp Activity | 34.94% |

**D**   MRO Leaked Revenue estimate:

| Year | Est. Volume | |
|------|-------------|---|
| 1995 | 200,000,000 | $200 million during program beginning |
| 1996 | 2,200,000,000 | 2/3 of full volume, due to ongoing ramp-up |
| 1997 | 3,300,000,000 | |
| 1998 | 3,300,000,000 | |
| 1999 | 2,475,000,000 | 9 months - 1999 |
| Total | 11,475,000,000 | |

*Exhibit G*

UHY Advisors MI, Inc.                                                                                    *Exhibit G*
SNAPP v. Ford Motor Company
Savings Sharing- Cumulative Through 9/30/99

| Line | Description | | IT Commodity Actual Volume | | IMPACT Actual Volume | | Subtotal | |
|---|---|---|---|---|---|---|---|---|
| 1 | Base Price | | $ 4,240,985,876 | *A* | $ 257,853,623 | *B* | $ 4,498,839,499 | |
| 2 | SNAPP Cost | | 2,997,382,280 | *A* | 85,247,965 | *E* | 3,082,630,245 | |
| 3 | Savings | *Ln 1 - Ln 2* | $ 1,243,603,596 | | $ 172,605,658 | | $ 1,416,209,254 | |
| 4 | SNAPP 50% Share | | 621,801,798 | | 86,302,829 | | 708,104,627 | |
| 5 | Less: Allocated Savings Paid by Ford | | (540,255,609) | | (32,655,959) | | (572,911,568) | |
| 6 | **Amount Due to SNAPP** | | $ **81,546,189** | | $ **53,646,870** | | $ **135,193,059** | |

| Line | Description | | IT Commodity Leaked Volume | | MRO Commodity Leaked Volume | | Subtotal Leaked Volume | |
|---|---|---|---|---|---|---|---|---|
| 7 | Base Price | | $ 654,384,693 | *B* | $ 11,217,146,377 | *B* | $ 11,871,531,070 | |
| 8 | SNAPP Cost | | 403,166,409 | *C* | 9,086,900,868 | *D* | 9,490,067,277 | |
| 9 | Savings | *Ln 7 - Ln 8* | $ 251,218,284 | | $ 2,130,245,509 | | $ 2,381,463,793 | |
| 10 | SNAPP 50% Share | | 125,609,142 | | 1,065,122,755 | | 1,190,731,896 | |
| 11 | Less: Savings Paid by Ford | | - | | - | | - | |
| 12 | **Amount Due to SNAPP** | | $ **125,609,142** | | $ **1,065,122,755** | | $ **1,190,731,896** | |

| 13 | **Grand Total  Amount Due to SNAPP** | $ **1,325,924,956** |
|---|---|---|

Footnotes

| | |
|---|---|
| A | See Exhibit H |
| B | See Exhibit F |
| C | See discount indicated in Exhibit H-2 |
| D | Based on SNAPP's industry knowledge indicating 19% Savings |
| E | Based on SNAPP's industry knowledge |

*Exhibit H-1*

**Actual Savings by Supplier**                                                    **Exhibit H-1**

| Supplier | Base Price | SNAPP's Cost | Total Cost Savings |
|---|---|---|---|
| ABB ROBOTICS | 34,470 | 28,815 | 5,655 |
| ABT CORPORATION | 1,087,010 | 948,560 | 138,450 |
| ACCELR8 TECHNOLOGY | 2,154,314 | 947,154 | 1,207,160 |
| ACCUSCAN CORP | 4,259,714 | 2,724,911 | 1,534,803 |
| ACRO SERVICE CORP | 83,513 | 65,087 | 18,426 |
| ADAPCO | 1,412,028 | 759,456 | 652,572 |
| ADOBE SYSTEMS | 2,104,226 | 1,783,821 | 320,405 |
| ADVANCED VISUAL SYS/UNIRAS | 265,911 | 206,252 | 59,658 |
| AGT INTERNATIONAL | 220,118 | 182,038 | 38,080 |
| ALIAS/WAVEFRONT | 4,145,472 | 2,969,644 | 1,175,828 |
| ALTAIR | 20,329,562 | 12,892,775 | 7,436,788 |
| AMERICAN POWER CONVERSION | 10,067 | - | 10,067 |
| AMERICAN SYSTEMS TECHNOLOGY | 969,378 | 748,737 | 220,641 |
| AMERIQUEST | 1,388,888 | 1,094,358 | 294,530 |
| ANALOGY  INC | 7,433,148 | 5,021,812 | 2,411,336 |
| ANALYTICAL SYSTEMS, INC. | 38,308 | 30,205 | 8,103 |
| ANALYTICAL TECHNOLOGIES | 2,632,114 | 2,063,224 | 568,890 |
| ANDATACO | 420,626 | 324,315 | 96,311 |
| ANSOFT CORPORATION | 1,900 | - | 1,900 |
| ANSWERTHINK | 448,102 | 389,000 | 59,102 |
| AONIX | 297,190 | 187,525 | 109,665 |
| APEX SMART MODULAR | 13,860 | 9,453 | 4,407 |
| APRICORN  INC | 334,955 | 226,101 | 108,854 |
| ARBOR SOFTWARE | 5,439 | 4,739 | 700 |
| ARMAGUARD LTD | 460,821 | 390,653 | 70,168 |
| ASG RENAISSANCE | 111,040 | 91,820 | 19,220 |
| ASP COMPUTER PRODUCTS, INC. | 18,118 | 13,171 | 4,946 |
| AST IMAGING SYSTEMS INC | 218,190 | 134,795 | 83,395 |
| ATTACHMATE | 1,042,846 | 535,050 | 507,796 |
| AUTODATA | 468,747 | 349,090 | 119,657 |
| AUTODESK INC | 8,000,328 | 4,306,147 | 3,694,181 |
| AUTOFORM ENGINEERING GMBH | 102,279 | 75,268 | 27,011 |
| AUTOMATED ANALYSIS | 1,789,560 | 971,697 | 817,863 |
| AUXILIUM | 370,482 | 275,000 | 95,482 |
| AXIOM SYSTEMS | 7,650 | - | 7,650 |
| AXSYS INC | 70,397 | 53,797 | 16,601 |
| BAAN USA | 8,901,998 | 4,404,814 | 4,497,184 |
| BACKWEB TECHNOLOGIES | 128,224 | 91,450 | 36,774 |
| BAYNEWORKS | 34,250 | 20,608 | 13,642 |
| BEAME & WHITESIDE | 14,786 | 10,030 | 4,756 |
| BETA CAE | 882,831 | 425,935 | 456,896 |
| BLACK BOX | 186,839 | 117,844 | 68,994 |
| BLACKBURN & CO | 693,502 | 593,787 | 99,714 |
| BLUECURVE, INC. | 6,172 | 4,666 | 1,506 |
| BMC SOFTWARE | 23,609,327 | 17,214,507 | 6,394,821 |
| BONN COMPANY | 1,813,277 | 1,418,479 | 394,798 |
| BOOLE  BABBAGE | 90,516 | - | 90,516 |
| BOSS AUTOMATED BARCODE SYSTEMS | 68,369 | 58,914 | 9,455 |
| BOSTON CONSULTING | 3,348,873 | 2,601,800 | 747,073 |
| BRIGHTWARE | 351,868 | 236,000 | 115,868 |

**Actual Savings by Supplier**                                                                    **Exhibit H-1**

| Supplier | Base Price | SNAPP's Cost | Total Cost Savings |
|----------|-----------:|-------------:|-------------------:|
| BRIO TECHNOLOGY | 9,083 | 7,912 | 1,171 |
| BRISTOL GROUP LTD. | 48,658 | 33,849 | 14,809 |
| BRT GLOBAL | 3,222,298 | 2,399,935 | 822,363 |
| BUSINESS OBJECTS (UK) LTD. | 578,576 | 287,029 | 291,547 |
| C A M CORP | 3,011 | 1,647 | 1,364 |
| CAD ONE/CHARRETTE | 666,653 | 599,469 | 67,184 |
| CADENCE DESIGN | 8,493 | 6,405 | 2,088 |
| CADSI | 373,705 | 210,691 | 163,014 |
| CALCOMP | 4,680,098 | 2,869,251 | 1,810,847 |
| CAMBRIDGE COLLABORATIVE | 672,976 | 398,066 | 274,910 |
| CAMBRIDGE CONTROL  LTD | 1,574,180 | 1,401,029 | 173,151 |
| CANDLE CORPORATION | 20,019,838 | 13,049,770 | 6,970,068 |
| CAPTURA SOFTWARE | 1,110,904 | 953,680 | 157,224 |
| CARDINAL VISION, INC | 24,705 | 17,325 | 7,380 |
| CARDS ENGINEERING GMBH | 9,807,079 | 8,728,356 | 1,078,723 |
| CASCADE CONSULTING INC | 748,991 | 410,000 | 338,991 |
| CENTOR SOFTWARE | 42,354 | 36,200 | 6,154 |
| CENTRAL POINT SOFTWARE | 175,130 | 122,812 | 52,317 |
| CENTRIC ENGINEERING | 6,744,570 | 3,988,309 | 2,756,261 |
| CENTRON | 40,865 | 16,300 | 24,565 |
| CENTURA SOFTWARE CORP | 2,170,824 | 1,654,758 | 516,066 |
| CFI | 1,211,437 | 1,057,000 | 154,437 |
| CGN & ASSOCIATES | 3,462,565 | 3,056,929 | 405,636 |
| CHILISOFT | 8,591 | 6,490 | 2,101 |
| CIMTECHNOLOGIES | 1,101,322 | 986,625 | 114,697 |
| CITADEL TECHNOLOGY | 7,282 | 5,738 | 1,544 |
| CKS PASSGO | 30,413 | 26,040 | 4,373 |
| CMS ENHANCEMENTS | 178,232 | 149,578 | 28,653 |
| COGNITION CORPORATION | 155,110 | 114,500 | 40,610 |
| COGNOS CORPORATION | 1,100,936 | 671,250 | 429,686 |
| COMMAND SOFTWARE | 20,699 | 9,900 | 10,799 |
| COMPU-LOCK | 45,617 | 34,098 | 11,520 |
| COMPUTER ASSOCIATES | 45,606,986 | 18,379,379 | 27,227,607 |
| COMPUTER EXCHANGE INC | 49,636 | 22,730 | 26,906 |
| COMPUTER HORIZONS | 41,178 | - | 41,178 |
| COMPUTER METHODS | 253,200 | - | 253,200 |
| COMPUTER NETWORK | 3,627,604 | 2,925,748 | 701,856 |
| COMPUTER SCIENCE CORPORATION | 24,892,861 | 17,207,413 | 7,685,448 |
| COMPUTERVISION | 66,525,494 | 48,248,148 | 18,277,346 |
| COMPUTONE CORP | 56,601 | 31,422 | 25,179 |
| COMPUTROL | 259,867 | 198,000 | 61,867 |
| COMPUWARE | 34,395,838 | 18,848,843 | 15,546,995 |
| COMTEL | 148,685 | 105,600 | 43,085 |
| CONCURRENT COMPUTER | 3,484,420 | 2,412,980 | 1,071,440 |
| CONFERTECH INTERNATIONAL, INC. | 438,476 | 396,165 | 42,311 |
| CONTROL DATA | 3,481,846 | 2,127,097 | 1,354,750 |
| CONVEX COMPUTER | 13,468 | - | 13,468 |
| CORE INTERNATIONAL | 1,629,796 | 896,471 | 733,325 |
| CORPORATE PROJECT RESOURCES | 82,905 | 70,312 | 12,593 |
| CRAY RESEARCH  INC | 1,401,539 | 1,164,290 | 237,249 |
| CRITICAL BUSINESS ANALYSIS | 218,276 | 181,327 | 36,949 |
| CSAR | 3,561,593 | 1,640,793 | 1,920,800 |

**Actual Savings by Supplier**                                                                    **Exhibit H-1**

| Supplier | Base Price | SNAPP's Cost | Total Cost Savings |
|---|---|---|---|
| CTI  INC | 63,188 | 52,056 | 11,132 |
| CUSTOM EDGE, INC. | 601,542 | 526,056 | 75,486 |
| CYBERCAST TECHNOLOGIES INC | 307,681 | 263,285 | 44,396 |
| CYBEX | 26,160 | 22,511 | 3,649 |
| D. JOHNSON ENTERPRISES | 1,541,281 | 1,013,179 | 528,101 |
| DASYTEC USA | 7,670 | 6,372 | 1,298 |
| DATA 10 CANADA | 1,990 | 1,345 | 645 |
| DATA FOCUS | 8,085 | 6,716 | 1,369 |
| DATALINK | 118,943 | 90,679 | 28,264 |
| DATALOGICS | 520,964 | 359,848 | 161,116 |
| DATEPPLI | 1,193,742 | 1,008,317 | 185,425 |
| DAYTRONIC | 62,691 | 54,738 | 7,953 |
| DAZEL CORP | 196,189 | 117,200 | 78,989 |
| DCT SYSTEMS (HP PRINTERS) | 78,219 | 69,599 | 8,620 |
| D-CUBED LTD. | 544,501 | 232,919 | 311,582 |
| DECISION CONSULTANT | 668,880 | 486,007 | 182,873 |
| DECISIONISM INC | 83,024 | 68,250 | 14,774 |
| DEFIANCE TESTING & ENGINEERING | 1,602,157 | 1,173,907 | 428,250 |
| DELL | 369,288,763 | 192,599,112 | 176,689,651 |
| DIAL PRO TENNESSEE INC | 1,259,094 | 1,147,658 | 111,436 |
| DIGITAL EQUIPMENT | 1,280,678 | 865,063 | 415,616 |
| DIGITAL VISION | 18,126 | 12,358 | 5,768 |
| DIGIVOICE INC. | 856,065 | 770,571 | 85,494 |
| DIMENSION SERVICING | 230,801 | 183,888 | 46,912 |
| DIS LIMITED | 53,521 | 38,000 | 15,521 |
| DIVERSIFIED COMPUTER SYS | 314,064 | 255,838 | 58,226 |
| DIVISION INC. | 492,489 | 448,720 | 43,769 |
| DOCUMENTUM  INC | 7,575,233 | 2,287,862 | 5,287,371 |
| DOLMAN TECHNOLOGIES | 6,884 | 6,300 | 584 |
| DOMAIN | 3,059,470 | 2,126,656 | 932,814 |
| DR  CHRIS FULLER | 37,991 | 31,200 | 6,791 |
| DSPACE | 2,096,999 | 1,670,315 | 426,684 |
| DUCKWORTH   ASSOCIATES | 11,235 | 4,694 | 6,541 |
| DURA-SYS | 1,066 | 765 | 301 |
| EASI | 4,217,813 | 1,213,336 | 3,004,477 |
| EB7  INC | 43,991 | 36,600 | 7,391 |
| ENERGY ELECTRIC CABLE | 12,801,617 | 11,177,600 | 1,624,017 |
| ENGEL MACHINERY INC | 3,165 | 2,024 | 1,141 |
| ENGINEERING ANIMATION | 19,448,898 | 12,476,253 | 6,972,645 |
| ENGINEERING TECHNOLOGY ASSOC | 4,559,267 | 2,813,095 | 1,746,172 |
| ENGINEOUS SOFTWARE | 2,390,481 | 1,624,000 | 766,481 |
| ENSODEX | 96,823 | 84,000 | 12,823 |
| ENTEX INFORMATION | 92,788 | 55,316 | 37,472 |
| ERNST   YOUNG | 23,441,519 | 19,602,464 | 3,839,054 |
| ESI CORPORATION | 504,689 | 429,500 | 75,189 |
| EVANS AND SUTHERLAND | 20,961,784 | 12,581,736 | 8,380,048 |
| EXA CORPORATION | 858,854 | 242,654 | 616,200 |
| EXCALIBUR TECHNOLOGIES | 253,759 | 205,262 | 48,498 |
| EXE TECHNOLOGIES | 4,256,231 | 2,947,831 | 1,308,400 |
| EXTRON ELECTRONICS | 5,074 | 2,995 | 2,079 |
| FIELDWORKS | 200,636 | 158,734 | 41,902 |
| FILENET | 542,906 | 324,195 | 218,712 |

**Actual Savings by Supplier**                                                    **Exhibit H-1**

| Supplier | Base Price | SNAPP's Cost | Total Cost Savings |
|---|---|---|---|
| FISHER/UNITECH | 176,640 | 83,808 | 92,832 |
| FLOW SOFTWARE TECHNOLOGIES | 10,252 | 7,190 | 3,062 |
| FLOWMASTER | 461,361 | 188,653 | 272,708 |
| FLUENT | 8,319,916 | 5,071,542 | 3,248,375 |
| FORRESTER RESEARCH | 1,526,829 | 1,270,000 | 256,829 |
| FOURTH TIER, INC. | 158,997 | 133,200 | 25,797 |
| FTP   NETMANAGE | 14,395,989 | 4,065,149 | 10,330,840 |
| FTP SOFTWARE | 902,460 | - | 902,460 |
| FUJITSU SOFTWARE | 1,475,055 | 810,000 | 665,055 |
| GARTNERGROUP | 1,244,128 | 800,000 | 444,128 |
| GATEWAY COMPUTER SYSTEMS | 3,446 | 2,494 | 952 |
| GBC  GLOBELLE | 32,525 | - | 32,525 |
| GE INFORMATION SYSTEMS | 187,412 | 164,100 | 23,312 |
| GEAC | 397,505 | 273,669 | 123,836 |
| GENRAD | 785,210 | 639,000 | 146,210 |
| GENSYM CORP | 592,505 | 517,340 | 75,165 |
| GEOMETRIC TECHNOLOGY | 671,224 | 570,080 | 101,144 |
| GEOTRONICS OF NORTH AMERICA | 13,151 | 11,500 | 1,651 |
| GOVERNOR COMPUTER PRODUCTS | 10,437,752 | 7,944,247 | 2,493,505 |
| GRAY MATTER | 5,972 | 5,204 | 768 |
| GREAT LAKES TECHNOLOGIES | 926,768 | 790,312 | 136,456 |
| GRID | 3,031,333 | 2,152,247 | 879,085 |
| H B  MAYNARD | 7,898 | 4,875 | 3,023 |
| HEI SOFT INC | 245,767 | 213,919 | 31,847 |
| HEWLETT PACKARD | 84,698,308 | 73,119,596 | 11,578,712 |
| HIBBIT,KARLSSON&SORENSEN | 2,505,669 | 1,475,049 | 1,030,620 |
| HIGH SPEED INFORMATION INC | 45,735 | 35,450 | 10,285 |
| HK SYSTEMS | 10,965 | 9,120 | 1,845 |
| HUMMINGBIRD COMMUNICATIONS | 467,937 | 144,687 | 323,250 |
| HYDRASOFT CORP. | 3,232 | 2,500 | 732 |
| HYPERION SOFTWARE | 6,133,877 | 2,662,026 | 3,471,851 |
| I H S ENVIRONMENTAL | 180,285 | 111,000 | 69,285 |
| IBM | 121,192,738 | 82,909,577 | 38,283,161 |
| IBM CANADA LTD. | 377,269 | 289,692 | 87,577 |
| ICC GENRAD | 483,597 | 392,800 | 90,797 |
| ICEM CFD | 260,234 | 106,411 | 153,823 |
| IHS ENVIRONMENTAL | 89,633 | 50,000 | 39,633 |
| IMPACT ENGINEERING | 64,977 | 53,799 | 11,178 |
| INACOM | 1,836,930 | 635,333 | 1,201,597 |
| INFERENCE CORPORATION | 800,368 | 680,980 | 119,388 |
| INFO WORKS | 5,100 | - | 5,100 |
| INFORMATION BUILDERS, | 7,768,804 | 3,582,225 | 4,186,579 |
| INFORMATION TECHNOLOGIES | 520,977 | 451,080 | 69,897 |
| INFOSEEK | 71,948 | 48,000 | 23,948 |
| INFOWORKS | 223,864 | 176,950 | 46,914 |
| INGRAM MICRO | 157,963 | 32,115 | 125,848 |
| INNOVATIVE SOFTWARE | 17,772 | 12,000 | 5,772 |
| INNOVISION TECHNOLOGIES | 72,126 | 48,848 | 23,278 |
| INSIGHT DIRECT | 72,533 | 52,985 | 19,548 |
| INSTALL SHIELD CORP | 56,773 | 47,589 | 9,184 |
| INTEGRAL SOLUTIONS | 482,124 | 415,215 | 66,909 |
| INTEGRATED SYSTEMS TECHNOLOGIES | 36,891 | 31,200 | 5,691 |

**Actual Savings by Supplier**                                    **Exhibit H-1**

| Supplier | Base Price | SNAPP's Cost | Total Cost Savings |
|---|---|---|---|
| INTELLECTION | 22,042,789 | 14,865,391 | 7,177,398 |
| INTELLIGENT LIGHT | 29,673 | 12,134 | 17,540 |
| INTELLIGENT SYSTEMS | 212,415 | 189,100 | 23,315 |
| INTEREUROPE REGULATIONS LTD. | 239,459 | 210,000 | 29,459 |
| INTERFACE TECHNOLOGIES | 171,466 | 127,706 | 43,760 |
| INTERLEAF | 1,455,625 | 1,209,220 | 246,405 |
| INTERMEC CORPORATION | 2,880,457 | 2,515,042 | 365,416 |
| INTERNATIONAL SERVICES | 30,000 | - | 30,000 |
| INTERNET OFFICE CENTER  IOC | 207,243 | 164,500 | 42,743 |
| INTERSOLV | 1,731,107 | 1,459,790 | 271,318 |
| ISA  R CON PRODUCTS | 26,718,527 | 21,511,015 | 5,207,512 |
| ISOGON  SOFTWARE | 1,484,569 | 1,081,320 | 403,249 |
| ITHACA PERIPHERALS INC | 168,417 | 135,592 | 32,825 |
| JETFORM CORPORATION | 98,598 | 72,766 | 25,832 |
| KALLI CONSULTING | 739,554 | 588,750 | 150,804 |
| KEANE | 599,970 | 542,410 | 57,560 |
| KINGSTON MEMORY | 10,654,328 | 6,730,140 | 3,924,187 |
| KLEINKNECHT UK LIMITED | 470,170 | 350,178 | 119,992 |
| KNOWLEDGE TECHNOLOGIES | 1,783,216 | 1,166,247 | 616,969 |
| KNOWLEDGEWARE | 2,651,612 | 472,139 | 2,179,474 |
| KTC | 8,640 | 6,480 | 2,160 |
| LAKE BUSINESS PRODUCTS | 41,119 | 31,938 | 9,181 |
| LANNER, INC | 2,211,682 | 1,965,210 | 246,472 |
| LAW CYPRESS | 104,415 | 78,179 | 26,236 |
| LEXIS-NEXIS INCORPORATED | 2,327 | 1,500 | 827 |
| LINK WEST INC | 875,194 | 739,453 | 135,741 |
| LMS | 14,063,193 | 9,818,421 | 4,244,772 |
| LOGIC SOLUTIONS | 31,701 | 27,813 | 3,888 |
| LOGICA LTD | 125,816 | 92,482 | 33,334 |
| LONDON BRIDGE SOFTWARE SOLUTION | 9,084,018 | 5,720,000 | 3,364,018 |
| LOWRY COMPUTER PRODUCTS  INC | 2,871,495 | 1,873,821 | 997,673 |
| LXE | 1,058,144 | 815,538 | 242,606 |
| MACNEAL SCHWENDLER | 35,195,949 | 15,111,723 | 20,084,226 |
| MADGE NETWORKS | 2,795,725 | 2,178,864 | 616,861 |
| MAINSTAR | 57,432 | 42,024 | 15,408 |
| MATERIALISE | 6,917 | 4,500 | 2,417 |
| MATHSOFT | 391,738 | 325,425 | 66,312 |
| MATHWORKS | 10,141,930 | 7,802,023 | 2,339,908 |
| MAUSBACH ENGINEERING | 18,289 | 14,450 | 3,839 |
| MCAFEE AND ASSOCIATES | 4,301,552 | 1,714,175 | 2,587,377 |
| MCNAMEE INDUSTRIAL SERVICE | 108,782 | 94,780 | 14,002 |
| MCNAUGHTON  MCKAY ELECTRIC | 70,024 | 24,000 | 46,024 |
| MECHANICAL DYNAMICS | 6,477,376 | 4,275,984 | 2,201,393 |
| MEDICI | 12,880 | 9,500 | 3,380 |
| MEMCO  SOFTWARE | 10,911,081 | 2,765,000 | 8,146,081 |
| MERCURY INTERACTIVE   SOFTWARE | 2,229,543 | 1,557,799 | 671,744 |
| MERISEL AMERICAS | 17,766,327 | 14,766,740 | 2,999,587 |
| MICRO FOCUS  SERVICE | 1,695,320 | 722,474 | 972,845 |
| MICROGRAFX | 4,781,550 | 3,477,423 | 1,304,126 |
| MICROPLEX SYSTEMS | 1,615,565 | 1,177,153 | 438,412 |
| MICROSOFT CORPORATION | 167,170,920 | 109,590,177 | 57,580,743 |
| MICROTEC | 130,503 | 92,652 | 37,851 |

**Actual Savings by Supplier**                                                     Exhibit H-1

| Supplier | Base Price | SNAPP's Cost | Total Cost Savings |
|---|---|---|---|
| MIDWEST BUSINESS | 56,926,605 | 10,000,000 | 46,926,605 |
| MIDWEST SYSTEMS | 66,921 | 53,652 | 13,269 |
| MIKA SYSTEMS | 83,561 | 72,960 | 10,601 |
| MINITAB DATA ANALYSIS | 842,879 | 735,592 | 107,287 |
| MINITAB LTD | 2,692 | 541 | 2,150 |
| MOBILE COMMUNICATION SALES | 21,304 | 18,656 | 2,647 |
| MOBIUS MANAGEMENT SYSTEMS | 5,666,227 | 1,712,817 | 3,953,410 |
| MODULAR INDUSTRIAL COMPUTERS | 9,195 | 7,500 | 1,695 |
| MSC | 10,215,696 | 8,919,730 | 1,295,966 |
| MTI TECHNOLOGY | 56,749 | 45,620 | 11,129 |
| MULTIGEN, INC. | 235,030 | 150,909 | 84,121 |
| MULTIWARE INC | 349,953 | 290,714 | 59,239 |
| NADA | 26,702 | 19,450 | 7,252 |
| NASH CONTROLWARE  INC | 809,340 | 610,274 | 199,066 |
| NATIONAL INSTRUMENTS | 4,007 | 3,564 | 443 |
| NCODE | 3,246,770 | 1,297,040 | 1,949,730 |
| NESTOR INC | 4,174 | 3,500 | 674 |
| NET EFFECT INC | 74,077 | 53,743 | 20,335 |
| NETREX | 264,464 | 185,459 | 79,005 |
| NETSCAPE COMMUNICATIONS | 64,831,085 | 16,217,640 | 48,613,445 |
| NEURON DATA | 37,945 | 33,132 | 4,813 |
| NEW DIMENSION SOFTWARE | 173,681 | 93,836 | 79,845 |
| NIKONET | 672,582 | 300,862 | 371,720 |
| NOVELL | 2,157,232 | 253,910 | 1,903,322 |
| NSD, INC. | 35,722 | 26,268 | 9,454 |
| NUMERICAL ALGORITHMS GROUP | 14,858 | 9,480 | 5,378 |
| OASIS SILICON SYSTEMS | 570,063 | 441,000 | 129,063 |
| OBJECTSHARE | 1,007,924 | 893,016 | 114,907 |
| OLICOM USA | 2,887,312 | 2,275,031 | 612,281 |
| ONMAX | 67,024 | 54,218 | 12,806 |
| OPEN  TEXT | 1,496,635 | 1,195,652 | 300,983 |
| OPENCONNECT SYSTEMS | 650,129 | 451,807 | 198,322 |
| OPTIMAL CAE | 4,283,802 | 3,706,736 | 577,066 |
| ORACLE CORPORATION | 62,212,155 | 37,073,696 | 25,138,459 |
| ORBIT SOFTWARE | 174,174 | 135,293 | 38,881 |
| ORCAD | 14,615 | 11,599 | 3,016 |
| OSI SOFTWARE | 413,944 | 301,113 | 112,831 |
| OTHER SUPPLIERS | 1,352,894,568 | 1,240,689,121 | 112,205,447 |
| PAGENET | 2,093,778 | 1,273,766 | 820,012 |
| PARAMETRIC TECHNOLOGY | 9,098,718 | 6,319,372 | 2,779,346 |
| PATHLORE | 341,852 | 310,502 | 31,349 |
| PCS COMPUTER | 3,573,583 | 3,195,487 | 378,095 |
| PDA | 15,290 | 9,600 | 5,690 |
| PEOPLESOFT | 28,907,696 | 15,772,039 | 13,135,657 |
| PERCEPTRON | 48,938 | 42,500 | 6,438 |
| PHOENIX | 2,201,513 | 1,639,664 | 561,848 |
| PINPOINT SOFTWARE | 8,945 | 5,880 | 3,065 |
| PKWARE  INC | 320,629 | 125,500 | 195,129 |
| PLANT WATCH INC | 3,213,049 | 2,641,754 | 571,295 |
| PLATINUM TECHNOLOGY | 151,192 | 124,828 | 26,364 |
| PLEXUS  SOFTWARE LICENSING | 1,274,128 | 800,000 | 474,128 |
| PRECISION GUESSWORK | 3,203 | 2,250 | 953 |

**Actual Savings by Supplier**                                                      **Exhibit H-1**

| Supplier | Base Price | SNAPP's Cost | Total Cost Savings |
|---|---|---|---|
| PREMIER BUSINESS | 302,910 | 183,009 | 119,901 |
| PRICE WATERHOUSE COOPERS | 3,146,136 | 2,646,675 | 499,461 |
| PRINCETON SOFTECH | 209,278 | 160,190 | 49,088 |
| PROCESS SOFTWARE | 96,408 | 64,948 | 31,460 |
| PROFORMA CORPORATION | 389,926 | 325,562 | 64,364 |
| PROMODEL CORP. | 9,786 | 8,750 | 1,036 |
| PROVANTAGE | 310,179 | 277,103 | 33,076 |
| PUGH ROBERTS | 5,030,263 | 4,528,219 | 502,044 |
| PYRAMID SOLUTIONS | 2,208,775 | 1,922,759 | 286,016 |
| QMS | 1,920,462 | 1,480,148 | 440,314 |
| QUANTEX MICROSYSTEMS | 73,121 | 45,479 | 27,642 |
| QUANTUM DEVELOPMENT | 817,421 | 689,987 | 127,435 |
| QUARTERDECK | 645,742 | 320,350 | 325,392 |
| RADIOSS | 2,505,284 | 1,034,935 | 1,470,349 |
| RADIX CONTROL | 183,543 | 146,460 | 37,083 |
| RAILINC CORP. | 112,479 | 102,024 | 10,456 |
| RASNA | 1,345,739 | 1,002,293 | 343,446 |
| RATIONAL SOFTWARE CORP | 1,147,197 | 886,395 | 260,802 |
| REAL NETWORKS | 216,260 | 124,000 | 92,260 |
| REMEDY | 3,738,186 | 3,210,425 | 527,761 |
| RESUMIX TECHNOLOGIES | 541,566 | 427,000 | 114,566 |
| ROGUE SOFTWARE | 190,529 | 133,611 | 56,918 |
| ROMAX TECHNOLOGIES | 62,832 | 55,921 | 6,911 |
| RSA SECURITY SECURITY DYNAMICS | 2,298,163 | 1,909,135 | 389,028 |
| SABA SOFTWARE | 8,571,827 | 2,836,450 | 5,735,377 |
| SAP AMERICA, INC. | 281,106 | 249,901 | 31,206 |
| SAUSAGE SOFTWARE | 1,242 | - | 1,242 |
| SBDS CORPORATION | 8,841,045 | 909,500 | 7,931,545 |
| SCHUMANN SECURITY SOFTWARE | 2,637,042 | 1,877,200 | 759,842 |
| SCI TECH | 4,487 | 3,226 | 1,261 |
| SDRC CORPORATION | 414,032,507 | 177,294,098 | 236,738,409 |
| SEAGATE SOFTWARE | 7,701,422 | 6,408,883 | 1,292,539 |
| SEAY SYSTEMS | 182,510 | 152,701 | 29,809 |
| SENSABLE | 70,745 | 62,665 | 8,079 |
| SERENA SOFTWARE | 584,841 | 443,054 | 141,787 |
| SIEBEL INC | 4,216,730 | 2,945,486 | 1,271,244 |
| SIGMA DATA | 3,477,610 | 2,453,196 | 1,024,415 |
| SILICON GRAPHICS INC | 143,301,508 | 112,207,467 | 31,094,042 |
| SILMA | 5,096,959 | 2,341,440 | 2,755,519 |
| SIMMETRIX | 108,806 | 95,040 | 13,766 |
| SKJ CORPORATION | 2,577,920 | 1,968,328 | 609,591 |
| SKYTEL | 145,343 | 112,020 | 33,324 |
| SOFTLOGIC SOLUTIONS | 650,961 | 258,374 | 392,587 |
| SOFTWARE DEVELOPMENT SYSTEMS | 15,486 | 11,980 | 3,506 |
| SOFTWARE SPECTRUM SELECT | 1,363,672 | 321,300 | 1,042,372 |
| SOFTWORKS  INC | 268,572 | 186,201 | 82,371 |
| SOFY | 417,263 | 228,996 | 188,267 |
| SOLUTIONSOFT | 659,607 | 315,200 | 344,407 |
| SOMAT | 32,279 | - | 32,279 |
| SOUTHERN ELECTRONIC DISTRIBUTION | 2,388,809 | 1,737,680 | 651,129 |
| SPSS | 317,112 | 208,585 | 108,527 |
| STARBURST COMMUNICATIONS | 627,366 | 248,125 | 379,241 |

**Actual Savings by Supplier**                                                    **Exhibit H-1**

| Supplier | Base Price | SNAPP's Cost | Total Cost Savings |
|---|---|---|---|
| STERLING COMMERCE | 526,161 | 349,550 | 176,611 |
| STERLING SOFTWARE | 2,659,195 | 1,849,242 | 809,953 |
| STRATASYS | 1,499,089 | 1,334,486 | 164,603 |
| STRATEGIC INTERACTIVE | 1,103,616 | 968,459 | 135,157 |
| STRATEGIC MARKETING SYSTEMS | 65,250 | - | 65,250 |
| SUN MICROSYSTEMS | 224,175,643 | 199,536,666 | 24,638,977 |
| SUSAN EVANS   ASSOCIATES | 298,391 | 225,202 | 73,190 |
| SWAN INTERNATIONAL | 407,575 | 189,672 | 217,903 |
| SWITCH COMPUTERS | 71,245 | 51,790 | 19,455 |
| SYMANTEC | 524,772 | 321,300 | 203,472 |
| SYMBOL TECHNOLOGIES | 4,588 | - | 4,588 |
| SYSTEMS ALTERNATIVES | 44,247 | 38,550 | 5,697 |
| TALLY SYSTEMS | 268,622 | 208,457 | 60,165 |
| TALUS | 17,061,357 | 12,350,000 | 4,711,357 |
| TAXWARE INTERNATIONAL | 241,873 | 182,100 | 59,773 |
| TD TECHNOLOGIES | 279,556 | 136,140 | 143,416 |
| TECHDATA | 2,661,020 | 2,255,834 | 405,186 |
| TECHNOMATIX | 117,965 | 103,000 | 14,965 |
| TECMATH | 248,221 | 190,220 | 58,001 |
| TECNOMATIX TECHNOLOGIES | 2,693,964 | 1,283,367 | 1,410,597 |
| TEK GROUP | 511,109 | 414,310 | 96,799 |
| TEKNEKRON | 181,816 | 157,732 | 24,084 |
| TELEADAPT | 305,935 | 246,307 | 59,627 |
| TELXON | 23,039,234 | 16,399,704 | 6,639,531 |
| THE AVTECH COMPANY | 65,844 | 58,750 | 7,094 |
| THE VIRTUAL GROUP | 879,732 | 712,020 | 167,712 |
| THERMOANALYTICS | 194,826 | 160,000 | 34,826 |
| TIDAL SOFTWARE | 157,223 | 117,105 | 40,118 |
| TIVOLI SYSTEMS | 11,980,348 | 6,639,200 | 5,341,148 |
| TNET | 70,000 | - | 70,000 |
| TNO-MADYMO | 1,655,205 | 987,506 | 667,700 |
| TOC GLOBAL COMMUNICATIONS INC | 1,956,915 | 1,708,660 | 248,255 |
| TRANSCENDENT DESIGN TECHNOLOGY | 2,480,503 | 2,132,870 | 347,633 |
| TRANSERA CORPORATION | 110,624 | 83,459 | 27,164 |
| TRANSOM TECHNOLOGIES | 182,792 | 88,950 | 93,842 |
| TRIADA LTD | 7,181,549 | 5,000,000 | 2,181,549 |
| TRILLIUM TEAMOLOGIES | 116,261 | 94,080 | 22,181 |
| TRILOGY | 58,781,212 | 15,000,000 | 43,781,212 |
| UNIGRAPHICS | 20,317 | 12,757 | 7,560 |
| UNIVERSITY OF MARYLAND | 79,632 | 49,992 | 29,640 |
| UNIVERSITY OF TEXAS AT AUSTIN | 97,922 | 85,500 | 12,422 |
| UNIVERSITY OF WALES  UK | 351,844 | 301,312 | 50,532 |
| US DATA CORP | 3,723,795 | 2,611,413 | 1,112,382 |
| VECTOR CANTECH | 559,378 | 337,960 | 221,418 |
| VERITAS | 3,938,487 | 2,161,037 | 1,777,451 |
| VIASOFT | 2,646,600 | 718,750 | 1,927,850 |
| VIATECH | 3,932,932 | 3,066,966 | 865,966 |
| VIEWLOGIC | 2,937,214 | 2,078,490 | 858,724 |
| VISIONARY BUSINESS SYSTEMS | 1,043,781 | 879,382 | 164,399 |
| VISIONTEK INC | 310,713 | 276,536 | 34,177 |
| VISUAL NUMERICS | 1,154,808 | 827,900 | 326,908 |
| VMA | 145,513 | 59,501 | 86,012 |

**Actual Savings by Supplier**                                                    **Exhibit H-1**

| Supplier | Base Price | SNAPP's Cost | Total Cost Savings |
|---|---|---|---|
| VMA ENGINEERING | 34,792 | 23,833 | 10,959 |
| V-MARK | 666,628 | 544,848 | 121,780 |
| VME MICROSYSTEMS | 208,883 | 174,877 | 34,006 |
| VW GEDAS | 35,935 | 25,200 | 10,735 |
| WALL STREET SYSTEMS | 419,568 | 367,152 | 52,416 |
| WANG | 87,329,993 | 71,033,146 | 16,296,847 |
| WIND RIVER SYSTEMS | 3,719,392 | 3,216,191 | 503,201 |
| WINZIP COMPUTING, INC | 201,846 | 83,814 | 118,032 |
| WM ASSOCIATES | 116,460 | 72,600 | 43,860 |
| WOLFRAM RESEARCH, INC. | 287,259 | 235,152 | 52,107 |
| WORDPERFECT | 9,334,585 | 2,156,848 | 7,177,737 |
| WYLE ELECTRONICS | 320,330 | 241,352 | 78,977 |
| XEROX | 32,441 | - | 32,441 |
| ZELINA DESIGN | 98,094 | 85,410 | 12,684 |
| ZUKEN REDAC | 4,240,169 | 2,142,491 | 2,097,677 |
| **GRAND TOTAL** | **4,240,985,876** | **2,997,382,280** | **1,243,603,596** |

% Savings as a % of Total SNAPP Cost                41.490%

*Exhibit H-2*



**INTER OFFICE**                                                    FAO Purchasing

                                                                April 11, 1997

To:        Mr. J. A. Nasser
           Mr. J. M. Devine

cc:        Mr. K. R. Dabrowski
           Mr. C. E. Mazzorin
           Mr. W. A. Swift

Subject:   **SNAPP**

Recently you asked some questions regarding the role of SNAPP as a supplier to Ford Motor Company. SNAPP is a captive minority supplier to Ford of computer hardware and software in North America and Europe serving as a 'single point of contact' with about 4,000 sub-suppliers. Attached for your information is a brief overview of SNAPP and our relationship with them.

As noted in the last paragraph, we are working with Process Leadership to assess the future role of SNAPP given the fast changing technology drivers for computer hardware and software.

Please let us know if you wish to discuss further.

R. C. Honecker                                          P. M. Myers

Attachment

FORD/SNAPP-00092227

## Overview of SNAPP

### Background

- SNAPP is a captive Ford supplier of computer hardware and software in North America and Europe, serving as a 'single point of contact' with approximately 4000 sub-suppliers.
- The establishment of SNAPP in 1991 was driven by Ford Purchasing to help manage the procurement of computer-related products.  Key reasons for developing SNAPP included the following:
    - To manage the volume associated with significantly increased requirements for hardware and software;
    - To provide a level of procurement expertise related to the computer industry that did not exist within the company;
    - To implement a more strategic approach to procurement -- leveraging the volume and helping to standardize Ford specifications.
- Purchases from SNAPP have increased from $28 million in 1991 to approximately $500 million in 1996.  SNAPP is Ford's largest minority-owned supplier.
- The relationship with SNAPP is similar in concept to Ford's relationship with GRI -- another captive supplier responsible for managing the procurement of agency personnel and consulting services.
- Today, SNAPP manages the entire procurement process for Ford for computer hardware and software, including negotiations, order consolidation, warehousing of standard items, delivery follow-up with sub-suppliers, managing a hotline for Ford customers, administrative requirements, and maintenance of electronic catalogs and prices.

### Financial Arrangements

- Ford has a three-year contract with SNAPP, effective 10/1/96.  The contract provides for markups ranging from 2.5% to 5.5%, with exceptions for large volume purchases. The contract also includes a targeted profit before tax of 1.75%, and a requirement for SNAPP to meet annual productivity improvements of 5%.
- The contract also provides incentives for SNAPP to achieve cost reductions, including a 50/50 sharing of cost savings in the first year.
- SNAPP's revenue is capped based on the metrics in the contract -- markups are adjusted if profitability exceeds the targeted level.
- SNAPP's pricing structure is expected to be competitive with prices that could be negotiated through traditional purchasing -- including their revenue from markups.

### Overall Assessment

- To date, Purchasing's assessment of SNAPP is that they have provided improved customer service while reducing Ford's administrative requirements. Through benchmarking, SNAPP's prices are considered to be competitive for comparably specified equipment -- including their fees. As an example of their negotiations performance, PC prices have been reduced from 'best' dealer price plus 20% (fourth quarter, 1991) to 'best' dealer price less 22% (first quarter, 1997).
- To ensure ongoing competitiveness, a 'visioning' process is being established with Process Leadership in April, 1997 to agree on the technology drivers for hardware and software products and services and to forecast acquisition and delivery methods in the next 3 - 5 years.  As part of the process, SNAPP's future role with Ford will be assessed to ensure continuing competitiveness.

Facilities, Materials and Services Purchasing
4/11/97

FORD/SNAPP-00092228

*Exhibit I*

**UHY Advisors MI, Inc.**                                                          **Exhibit I**
**SNAPP v. Ford Motor Company**
**Interest on Late Payments from Ford**

| Line | Description | Payment Terms | | Period | Amount | |
|------|-------------|---------------|---|--------|--------|---|
| 1 | SNAPP North America | 15/30 Prox; Net 30 | (A) | 1991-1994 | $ | 539,968 |
| 2 | SNAPP North America | Net 30 | | 1995 | | 1,135,247 |
| 3 | SNAPP North America | Net 30; Net 5 | (B) | 1996 | | 949,371 |
| 4 | SNAPP Europe | Net 30 EOM | | 1995-2000 | | 1,996,923 |
| 5 | **Subtotal Net 30 Amounts Due** | | | | | **4,621,509** |
| | | | | | | |
| 6 | SNAPP North America | Net 5 | | 1997 | | 1,030,752 |
| 7 | SNAPP North America | Net 5 | | 1998 | | 971,321 |
| 8 | SNAPP North America | Net 5 | | 1999 | | 1,137,783 |
| 9 | SNAPP North America | Net 5 | | 2000 | | 376,641 |
| 10 | IMPACT | Net 5 | | 1995 | | 44,181 |
| 11 | IMPACT | Net 5 | | 1996 | | 77,449 |
| 12 | IMPACT | Net 5 | | 1997 | | 34,642 |
| 13 | IMPACT | Net 5 | | 1998 | | 45,845 |
| 14 | IMPACT | Net 5 | | 1999 | | 36,914 |
| 15 | IMPACT | Net 5 | | 2000 | | 2,718 |
| 16 | **Subtotal Net 5 Amounts Due** | | | | | **3,758,246** |
| | **Total Interest Due for Late Payments** | | | | $ | **8,379,755** |

**Footnotes**

(A)   Terms 15/30 prox from 1991 - June 30, 1994; Net 30 from July 1, 1994 - Jan. 29, 1995

(B)   Terms Net 30 Jan. 2, 1996 - June 29, 1996; Net 5 from July 1, 1996 - Jan. 5, 1997

*Exhibit J*

**UHY Advisors MI, Inc.**                                                  **Exhibit J**
**SNAPP v. Ford Motor Company**
**Late Charges Due on Payments Under Master Equipment Lease Agreement**

| Line | Equipment Location | Amount |
|:---:|:---|---:|
| 1 | North America | $ 312,060 |
| 2 | Europe | 567,348 |
| 3 | **Total Due on Late Charges** | **$ 879,408** |

*Exhibit K*

**UHY Advisors MI, Inc.**                                                          **Exhibit K**
**SNAPP v. Ford Motor Company**
**Lost Interest Income From Lease Program Agreement**

| Line | Equipment Location | Total Lease Payments Over Term of LPA | | Amount | |
|------|--------------------|---------------------------------------|---|--------|---|
| 1 | North America | $ | 67,219,283 | $ | 174,049 |
| 2 | Europe | | 32,586,077 | | 80,747 |
| 3 | **Total Lost Interest Income** | | | **$** | **254,796** |

*Exhibit L*

**UHY Advisors MI, Inc.**                                                                                          **Exhibit L**
**SNAPP v. Ford Motor Company**
**SNAPP Damages Under 1999 Agreement**

| Line | Element | Description | | Amount |
|------|---------|-------------|---|--------|
| 1 | A | **Damage: Current Ford Accounts Receivable Balance due to SNAPP[1]** | | $    **5,500,000** |
| 2 | | Type II Orders Cancelled by Ford[2] | 103,500,259 | |
| 3 | A | **Damage: Lost Mark-Up on Certain Type II Transactions[2]** | | **4,318,537** |
| 4 | B | **Damage: SNAPP's operating costs incurred during term of the agreement[3]** | | **8,973,661** |
| | | **2% Profit Calculation [3]** | | |
| | | Summary of PN Prices: | | |
| 5 | | Type I and Type II | 184,976,962 | |
| 6 | | Type III | 99,747,325 | |
| 7 | | Type IV | 62,154,734 | |
| 8 | | Total PN Price | 346,879,021 | |
| 9 | C | Less: Mark-Up Included in Line 8 | (12,669,462) | |
| 10 | | Total PN Price less Mark-Up | 334,209,559 | |
| 11 | D | **Damage: 2% of Total PN Price less Mark-Up (Line 10 * 2%)** | | **6,684,191** |
| 12 | E | **Damage: 2% of Type III and IV Transactions[3]** | | **3,238,041** |
| 13 | | **SNAPP Damages Under 1999 Agreement (Element A, B, D and E)** | | $  **28,714,430** |

**Footnotes:**

[1] Refer to Exhibit N Page 1

[2] Refer to Exhibit M Page 7

[3] June 30, 2000 Invoice from SNAPP to Ford (SNAPP Exhibit 1365 018882)

*Exhibit M*

| Lost Mark-up on Certain Type II Transactions under the 1999 Agreement | | | | Exhibit M |
|---|---|---|---|---|
| **Ford PN/PO #** | **Date Order Issued To SNAPP** | **Original Order Value** | **Order Amount when Cancelled by Ford** | **Product/Service Value of Cancelled Order** | **Lost Mark-Up** |
| 105694 | 19991103 | 38,880.00 | 9,756.00 | 9,223.76 | 532.24 |
| 107855 | 19990426 | 44,448.00 | 44,448.00 | 40,279.08 | 4,168.92 |
| 180239 | 19981215 | 60,309.00 | 20,103.00 | 18,359.10 | 1,743.90 |
| 576904 | 19961003 | 2,719,330.00 | 743,536.00 | 743,536.00 | 0.00 |
| 576909 | 19961003 | 163,841.00 | 33,894.00 | 33,894.00 | 0.00 |
| 578511 | 19980601 | 454,964.00 | 176,072.00 | 163,510.00 | 12,562.00 |
| 735564 | 19990519 | 34,404.00 | 8,052.00 | 7,458.00 | 594.00 |
| 735611 | 19990524 | 9,027.00 | 4,242.00 | 4,021.00 | 221.00 |
| 737589 | 19990629 | 37,584.00 | 19,024.00 | 17,630.00 | 1,394.00 |
| 741412 | 19991110 | 105,732.00 | 23,463.00 | 21,725.00 | 1,738.00 |
| 817570 | 19990226 | 7,969.00 | 1,154.00 | 1,046.17 | 107.83 |
| 874953 | 19961003 | 196,153.00 | 40,640.00 | 40,640.00 | 0.00 |
| 874954 | 19970206 | 826,272.00 | 275,424.00 | 275,424.00 | 0.00 |
| B26209 | 19990511 | 8,528.00 | 8,528.00 | 7,896.40 | 631.60 |
| B89579 | 19991208 | 1,937,781.00 | 1,253,772.00 | 1,188,410.00 | 65,362.00 |
| B91814 | 19991129 | 59,000.00 | 1,888.00 | 1,692.80 | 195.20 |
| R-733180 | 19990312 | 16,812.00 | 8,406.00 | 7,752.56 | 653.44 |
| RCO-068024 | 19980818 | 7,370.00 | 2,211.00 | 2,057.82 | 153.18 |
| | | | | | |
| **Subtotal, Europe orders:** | | **6,728,404.00** | **2,674,613.00** | **2,584,555.69** | **90,057.31** |
| | | | | | |
| 0000-0M1666 | 19990809 | 4,349.00 | 4,349.00 | 4,089.10 | 259.90 |
| 1700-072691 | 19961127 | 22,024.58 | 16,618.52 | 16,618.52 | 0.00 |
| 1700-323640 | 19951127 | 78,789.00 | 20,720.00 | 19,640.94 | 1,079.06 |
| 2450-130411 | 19991013 | 2,461.00 | 2,461.00 | 2,332.00 | 129.00 |
| 2450-130471 | 19990527 | 195,647.91 | 171,470.91 | 162,608.93 | 8,861.98 |
| 2450-131596 | 19991108 | 9,927.00 | 516.00 | 516.00 | 0.00 |
| 2450-240684 | 19990805 | 658,813.00 | 240,800.00 | 233,786.22 | 7,013.78 |
| 2450-240684 | 19990805 | 658,813.00 | 418,013.00 | 405,838.78 | 12,174.22 |
| 2450-263034 | 19980717 | 72,795.00 | 72,795.00 | 69,000.00 | 3,795.00 |
| 2450-292587 | 19990809 | 76,470.00 | 76,470.00 | 72,450.00 | 4,020.00 |
| 2450-367119 | 19981222 | 20,488.00 | 10,585.00 | 10,555.73 | 29.27 |
| 2450-935315 | 19980527 | 15,858.50 | 1,214.50 | 1,150.75 | 63.75 |
| 2460-053703 | 19981030 | 3,325.00 | 3,325.00 | 3,150.00 | 175.00 |
| 2460-130023 | 19980513 | 41,671.31 | 36,919.31 | 34,987.50 | 1,931.81 |
| 2460-130441 | 19991001 | 801.00 | 801.00 | 759.24 | 41.76 |
| 2460-293724 | 19980824 | 10,000.00 | 4,002.00 | 3,781.89 | 220.11 |
| 2622-131554 | 19991116 | 3,258.71 | 1,476.00 | 1,399.20 | 76.80 |
| 3399-981602 | 19990223 | 426,200.00 | 117,865.00 | 111,739.81 | 6,125.19 |
| 4300-252376 | 19990720 | 30,400.00 | 3,800.00 | 3,600.00 | 200.00 |
| 47-9-W26219 | 19980803 | 15,614.00 | 7,806.00 | 7,400.00 | 406.00 |
| 47-E-RG2988 | 19980617 | 3,764.99 | 3,764.99 | 3,568.72 | 196.27 |
| 47-P-WD3509 | 19980526 | 1,521.00 | 1,014.00 | 918.00 | 96.00 |
| 6572-758831 | 19990722 | 30,486.00 | 20,826.81 | 10,282.08 | 10,544.73 |
| 6572-758837 | 19990722 | 57,405.00 | 55,757.70 | 53,761.57 | 1,996.13 |
| 7500-257657 | 19980711 | 406,362.00 | 339,071.00 | 321,394.09 | 17,676.91 |
| 7500-971722 | 19951020 | 46,946.47 | 46,946.47 | 45,660.84 | 1,285.63 |
| 8100-964586 | 19970620 | 799,600.00 | 111,830.00 | 106,000.00 | 5,830.00 |
| 8800-248756 | 19990625 | 30,000.00 | 30,000.00 | 28,436.25 | 1,563.75 |
| 8800-267421 | 19991111 | 52,770.00 | 7,629.00 | 7,231.28 | 397.72 |
| 8800-267781 | 19990601 | 4,160.00 | 3,462.00 | 3,281.50 | 180.50 |
| 8800-267841 | 19990303 | 22,089,591.00 | 22,089,591.00 | 21,342,999.90 | 746,591.10 |
| 8800-306501 | 19990824 | 499,999.00 | 369,211.45 | 349,963.44 | 19,248.01 |

| Lost Mark-up on Certain Type II Transactions under the 1999 Agreement | | | | | Exhibit M |
|---|---|---|---|---|---|
| Ford PN/PO # | Date Order Issued To SNAPP | Original Order Value | Order Amount when Cancelled by Ford | Product/Service Value of Cancelled Order | Lost Mark-Up |
| 8800-916581 | 19990920 | 30,131.00 | 419.00 | 396.80 | 22.20 |
| 8806-101898 | 19970117 | 8,902,431.00 | 2,636,828.00 | 2,560,027.00 | 76,801.00 |
| 8806-103226 | 19990317 | 24,924.00 | 24,924.00 | 23,625.00 | 1,299.00 |
| 8806-240654 | 19980928 | 1,057,743.00 | 556,656.00 | 510,379.30 | 46,276.70 |
| 8813-121975 | 19990215 | 11,668.00 | 1,796.00 | 1,796.00 | 0.00 |
| 8826-099879 | 19970919 | 86,104.00 | 17,056.00 | 16,117.92 | 938.08 |
| A01RL97-014210 | 19970307 | 1,945,585.00 | 72,326.00 | 68,555.00 | 3,771.00 |
| A01RL97-014425 | 19970728 | 1,258,615.00 | 503,446.00 | 477,200.00 | 26,246.00 |
| A01RL97-014429 | 19981014 | 42,155.50 | 17,679.25 | 16,758.08 | 921.17 |
| A01RL97-014433 | 19970331 | 108,481.00 | 1,583.00 | 1,500.00 | 83.00 |
| A01RL97-014433 | 19970331 | 18,124.00 | 18,124.00 | 17,179.00 | 945.00 |
| A01RL97-018687 | 19971217 | 189,900.00 | 10,550.00 | 10,000.00 | 550.00 |
| A01RL98-019390 | 19980220 | 280,000.00 | 49,686.03 | 47,096.04 | 2,589.99 |
| A01RL98-020323 | 19980410 | 205,652.00 | 15,672.00 | 14,817.16 | 854.84 |
| A01RL98-020705 | 19980512 | 18,973.53 | 11,059.53 | 10,482.44 | 577.09 |
| A01RL98-020768 | 19980515 | 425,266.00 | 57,143.36 | 54,000.48 | 3,142.88 |
| A01RL98-021503 | 19980721 | 814,550.00 | 280,163.45 | 265,555.57 | 14,607.88 |
| A01RL98-021646 | 19990203 | 490,064.00 | 367,548.00 | 348,386.40 | 19,161.60 |
| A01RL98-021655 | 19980811 | 63,192.00 | 42,128.00 | 39,932.00 | 2,196.00 |
| A01RL98-022394 | 19981006 | 16,040.00 | 8,020.00 | 7,600.00 | 420.00 |
| A01RL98-022397 | 19980929 | 4,867.00 | 4,867.00 | 220.00 | 4,647.00 |
| A01RL98-022463 | 19981217 | 174,250.00 | 328.00 | 312.00 | 16.00 |
| A01RL98-022464 | 19990701 | 11,211.00 | 7,508.34 | 7,116.40 | 391.94 |
| A01RL98-022586 | 19981016 | 50,765.00 | 42,965.00 | 40,982.00 | 1,983.00 |
| A01RL98-022640 | 19990830 | 118,688.00 | 4,292.85 | 3,863.57 | 429.29 |
| A01RL98-022914 | 19981207 | 525,159.00 | 152,814.00 | 149,803.00 | 3,011.00 |
| A01RL98-022964 | 19981201 | 14,600.00 | 1,995.00 | 1,938.00 | 57.00 |
| A01RL98-023066 | 19981217 | 5,694,724.00 | 2,462,025.21 | 2,400,714.57 | 61,310.64 |
| A01RL98-023162 | 19981201 | 20,045.00 | 6,414.00 | 6,080.00 | 334.00 |
| A01RL98-023465 | 19981222 | 2,944,581.00 | 2,412,861.00 | 2,287,072.00 | 125,789.00 |
| A01RL99-023695 | 19991222 | 163,527.66 | 6,878.66 | 6,520.56 | 358.10 |
| A01RL99-023997 | 19990204 | 205,000.00 | 117,638.00 | 114,768.75 | 2,869.25 |
| A01RL99-024357 | 19990429 | 31,334.50 | 3,165.00 | 3,000.00 | 165.00 |
| A01RL99-024497 | 19990309 | 126,260.00 | 41,471.00 | 40,370.00 | 1,101.00 |
| A01RL99-024535 | 19990429 | 1,881,914.00 | 1,208.00 | 1,175.00 | 33.00 |
| A01RL99-024538 | 19990319 | 33,000.00 | 53,403.87 | 52,382.13 | 1,021.74 |
| A01RL99-024704 | 19990316 | 180,000.00 | 4,626.21 | 4,373.40 | 252.81 |
| A01RL99-024878 | 19990326 | 54,538.00 | 20,502.00 | 19,432.69 | 1,069.31 |
| A01RL99-024879 | 19991206 | 8,671.00 | 8,671.00 | 8,219.00 | 452.00 |
| A01RL99-024988 | 19990415 | 102,125.00 | 1,960.49 | 1,852.66 | 107.83 |
| A01RL99-025080 | 19990415 | 31,444.60 | 30,273.55 | 28,695.00 | 1,578.55 |
| A01RL99-025163 | 19990521 | 13,104,000.00 | 11,611,600.00 | 11,165,000.00 | 446,600.00 |
| A01RL99-025193 | 19990420 | 175,014.00 | 116,676.00 | 110,592.00 | 6,084.00 |
| A01RL99-025210 | 19990519 | 5,616,000.00 | 4,976,400.00 | 4,785,000.00 | 191,400.00 |
| A01RL99-025300 | 19990602 | 1,309,088.00 | 6,735.57 | 6,384.43 | 351.14 |
| A01RL99-025300 | 19990602 | 7,012.57 | 7,012.57 | 6,647.51 | 365.00 |
| A01RL99-025300 | 19990602 | 192,432.00 | 192,432.00 | 182,400.00 | 10,032.00 |
| A01RL99-025300 | 19990602 | 1,309,088.00 | 193,708.28 | 183,610.24 | 10,098.04 |
| A01RL99-025486 | 19990511 | 238,990.00 | 238,990.00 | 226,485.54 | 12,504.46 |
| A01RL99-025640 | 19990816 | 193,416.00 | 64,264.00 | 60,913.00 | 3,351.00 |
| A01RL99-025660 | 19990520 | 3,431,367.00 | 2,183,597.00 | 2,069,760.00 | 113,837.00 |
| A01RL99-025831 | 19990607 | 42,728.00 | 14,574.00 | 13,814.02 | 759.98 |
| A01RL99-025855 | 19990701 | 84,189.00 | 20,258.58 | 19,204.10 | 1,054.48 |
| A01RL99-025901 | 19990610 | 6,020.00 | 6,020.00 | 5,706.00 | 314.00 |

| Lost Mark-up on Certain Type II Transactions under the 1999 Agreement | | | | | Exhibit M |
|---|---|---|---|---|---|
| Ford PN/PO # | Date Order Issued To SNAPP | Original Order Value | Order Amount when Cancelled by Ford | Product/Service Value of Cancelled Order | Lost Mark-Up |
| A01RL99-025901 | 19990610 | 6,020.00 | 6,020.00 | 5,706.00 | 314.00 |
| A01RL99-025901 | 19990610 | 6,020.00 | 6,020.00 | 5,706.00 | 314.00 |
| A01RL99-025980 | 19990622 | 45,420.00 | 45,420.00 | 43,050.00 | 2,370.00 |
| A01RL99-026062 | 19991117 | 30,655.00 | 1,319.00 | 1,250.22 | 68.78 |
| A01RL99-026087 | 19991222 | 84,928.00 | 56,270.08 | 53,336.10 | 2,933.98 |
| A01RL99-026483 | 19990806 | 422,498.00 | 81,155.00 | 76,903.08 | 4,251.92 |
| A01RL99-026525 | 19990810 | 1,456.00 | 1,456.00 | 1,380.00 | 76.00 |
| A01RL99-026562 | 19990914 | 27,649.00 | 711.00 | 673.89 | 37.11 |
| A01RL99-026644 | 19990820 | 81,815.00 | 2,095.00 | 1,984.00 | 111.00 |
| A01RL99-026883 | 19990928 | 407,756.00 | 28,798.20 | 27,960.00 | 838.20 |
| A01RL99-026898 | 19990929 | 100,000.00 | 63,215.00 | 59,768.50 | 3,446.50 |
| A01RL99-026907 | 19990927 | 768,750.00 | 419,090.00 | 397,270.75 | 21,819.25 |
| A01RL99-026908 | 19990928 | 55,608.00 | 2,867.00 | 2,782.01 | 84.99 |
| A01RL99-026975 | 19991109 | 76,930.00 | 76,930.00 | 72,916.62 | 4,013.38 |
| A01RL99-026976 | 19991102 | 25,360.00 | 25,360.00 | 24,000.00 | 1,360.00 |
| A01RL99-027008 | 19990930 | 7,687,500.00 | 5,125,000.00 | 5,000,000.00 | 125,000.00 |
| A01RL99-027014 | 19991005 | 125,000.00 | 6,534.50 | 6,194.45 | 340.05 |
| A01RL99-027023 | 19991001 | 453,776.00 | 342,149.00 | 324,825.00 | 17,324.00 |
| A01RL99-027065 | 19991006 | 5,050,139.00 | 4,366,538.00 | 4,138,899.00 | 227,639.00 |
| A01RL99-027079 | 19991124 | 12,884,412.00 | 11,013,675.00 | 10,439,502.00 | 574,173.00 |
| A01RL99-027092 | 19991119 | 6,750.00 | 6,750.00 | 6,400.00 | 350.00 |
| A01RL99-027107 | 19991018 | 215,851.00 | 18,511.00 | 17,581.99 | 929.01 |
| A01RL99-027107 | 19991018 | 215,851.00 | 197,340.00 | 187,425.85 | 9,914.15 |
| A01RL99-027111 | 19991018 | 494,190.00 | 494,190.00 | 468,500.00 | 25,690.00 |
| A01RL99-027156 | 19991014 | 41,000.00 | 21,156.00 | 19,995.00 | 1,161.00 |
| A01RL99-027238 | 19991026 | 20,000.00 | 17,025.00 | 16,137.00 | 888.00 |
| A01RL99-027304 | 19991208 | 27,991.08 | 9,296.77 | 9,174.00 | 122.77 |
| A01RL99-027328 | 19991203 | 9,437.00 | 9,437.00 | 8,945.00 | 492.00 |
| A01RL99-027351 | 19991215 | 370,157.30 | 268,566.90 | 253,365.00 | 15,201.90 |
| A01RL99-027409 | 19991210 | 46,230.00 | 36,830.00 | 34,925.00 | 1,905.00 |
| A01RL99-027435 | 19991117 | 2,482.00 | 2,482.00 | 2,352.40 | 129.60 |
| A01RL99-027579 | 19991203 | 91,458.30 | 33,691.30 | 32,526.60 | 1,164.70 |
| A01RL99-027673 | 19991207 | 43,517.00 | 43,517.00 | 41,180.00 | 2,337.00 |
| A01RL99-027684 | 19991207 | 56,286.00 | 5,064.00 | 4,800.00 | 264.00 |
| A01RL99-027698 | 19991207 | 7,797,363.00 | 5,723,691.00 | 5,425,299.00 | 298,392.00 |
| A01RL99-027739 | 19991209 | 30,000.00 | 7,708.00 | 7,306.01 | 401.99 |
| A01RL99-027777 | 19991210 | 83,344.00 | 17,069.00 | 16,204.13 | 864.87 |
| A01RL99-027829 | 19991223 | 159,988.00 | 113,035.00 | 108,225.00 | 4,810.00 |
| A01RL99-027995 | 19991224 | 26,162.00 | 7,622.00 | 7,400.00 | 222.00 |
| A01RL99-027996 | 19991224 | 197,199.68 | 108,370.10 | 105,213.38 | 3,156.72 |
| A01RL99-027999 | 19991224 | 39,140.00 | 20,600.00 | 20,000.00 | 600.00 |
| A05PO98-116872 | 19981214 | 8,519.00 | 1,796.00 | 1,796.00 | 0.00 |
| A05RL99-117509 | 19990617 | 2,110.00 | 2,110.00 | 2,000.00 | 110.00 |
| A10RL97-091231 | 19970731 | 25,000.00 | 7,930.28 | 7,493.85 | 436.43 |
| A10RL98-099784 | 19990107 | 50,607.00 | 10,297.18 | 9,731.29 | 565.89 |
| A10RL98-104177 | 19991020 | 288.06 | 288.06 | 273.06 | 15.00 |
| A10RL98-105876 | 19980701 | 4,412.00 | 4,412.00 | 4,182.00 | 230.00 |
| A10RL99-114057 | 19990416 | 66,793.00 | 27,563.00 | 26,126.11 | 1,436.89 |
| A10RL99-116294 | 19990709 | 16,195,000.00 | 4,100,000.00 | 4,000,000.00 | 100,000.00 |
| A10RL99-116484 | 19990722 | 27,019.00 | 514.00 | 488.40 | 25.60 |
| A10RL99-117453 | 19990929 | 527,500.00 | 395,625.00 | 375,000.00 | 20,625.00 |
| A10RL99-117453 | 19990929 | 1,229,000.00 | 701,500.00 | 665,000.00 | 36,500.00 |
| A10RL99-118119 | 19991111 | 91,680.00 | 91,680.00 | 86,900.00 | 4,780.00 |
| A10RL99-118341 | 19991012 | 9,097.00 | 8,992.94 | 8,524.36 | 468.58 |

| Lost Mark-up on Certain Type II Transactions under the 1999 Agreement | | | | | Exhibit M |
|---|---|---|---|---|---|
| Ford PN/PO # | Date Order Issued To SNAPP | Original Order Value | Order Amount when Cancelled by Ford | Product/Service Value of Cancelled Order | Lost Mark-Up |
| A10RL99-118382 | 19991029 | 328,558.00 | 65,712.00 | 62,286.00 | 3,426.00 |
| A10RL99-118528 | 19991104 | 4,242.00 | 4,242.00 | 4,200.00 | 42.00 |
| A10RL99-119078 | 19991109 | 103,000.00 | 61,850.72 | 58,626.05 | 3,224.67 |
| A10RL99-119160 | 19991108 | 84,272.00 | 84,271.53 | 79,543.85 | 4,727.68 |
| A10RL99-119576 | 19991210 | 79,125.00 | 47,475.00 | 45,000.00 | 2,475.00 |
| A10RL99-119578 | 19991124 | 27,219.00 | 18,146.00 | 17,200.00 | 946.00 |
| A10RL99-119579 | 19991124 | 26,375.00 | 3,692.00 | 3,500.00 | 192.00 |
| A10RL99-119594 | 19991202 | 263,750.00 | 158,250.00 | 150,000.00 | 8,250.00 |
| A10RL99-119597 | 19991124 | 33,760.00 | 13,504.00 | 12,800.00 | 704.00 |
| A10RL99-119599 | 19991122 | 28,485.00 | 11,394.00 | 10,800.00 | 594.00 |
| A10RL99-119634 | 19991123 | 149,576.00 | 149,576.00 | 141,778.00 | 7,798.00 |
| A10RL99-119636 | 19991123 | 31,650.00 | 31,650.00 | 30,000.00 | 1,650.00 |
| A10RL99-119688 | 19991124 | 77,632.00 | 1,540.00 | 1,460.00 | 80.00 |
| A10RL99-119698 | 19991210 | 44,310.00 | 44,310.00 | 42,000.00 | 2,310.00 |
| A10RL99-119699 | 19991124 | 44,310.00 | 13,293.00 | 12,600.00 | 693.00 |
| A10RL99-119702 | 19991202 | 232,100.00 | 92,840.00 | 88,000.00 | 4,840.00 |
| A10RL99-120169 | 19991217 | 15,330.00 | 15,330.00 | 14,600.00 | 730.00 |
| A11RL99-202314 | 19990831 | 4,358.00 | 4,358.00 | 4,131.39 | 226.61 |
| A30RL99-002076 | 19990309 | 189,900.00 | 79,260.00 | 75,128.00 | 4,132.00 |
| A31RL98-200430 | 19990510 | 12,700.00 | 8,467.00 | 8,025.60 | 441.40 |
| A38RL98-004077 | 19980403 | 10,022.00 | 10,022.00 | 9,500.00 | 522.00 |
| A38RL98-004138 | 19980506 | 1,476.00 | 1,476.00 | 1,399.00 | 77.00 |
| A38RL98-004418 | 19981124 | 5,337.00 | 277.40 | 262.98 | 14.42 |
| A38RL99-004599 | 19990727 | 109.00 | 109.00 | 103.32 | 5.68 |
| A38RL99-004673 | 19990401 | 9,504.00 | 5,280.00 | 5,000.00 | 280.00 |
| A42RL99-000446 | 19990520 | 91,744.00 | 2,092.44 | 1,983.37 | 109.07 |
| A45RL99-756676 | 19990729 | 394,381.00 | 9,390.00 | 8,900.00 | 490.00 |
| A45RL99-756676 | 19990729 | 338,040.00 | 272,310.00 | 258,100.00 | 14,210.00 |
| A50RL99-004563 | 19991130 | 256,365.00 | 10,550.00 | 10,000.00 | 550.00 |
| A50RL99-005269 | 19991015 | 2,992,455.00 | 1,400,526.00 | 1,327,512.50 | 73,013.50 |
| A57RL98-006278 | 19980728 | 67,319.00 | 67,319.00 | 63,616.45 | 3,702.55 |
| A57RL98-006768 | 19980310 | 14,440.07 | 14,440.07 | 13,645.80 | 794.27 |
| A57RL98-007545 | 19981014 | 5,000.00 | 5,000.00 | 4,739.33 | 260.67 |
| A57RL98-007955 | 19980727 | 58,707.00 | 50,506.88 | 47,874.01 | 2,632.87 |
| A57RL98-008084 | 19980729 | 299,000.00 | 187,791.71 | 178,000.19 | 9,791.52 |
| A57RL98-008813 | 19991203 | 68,575.00 | 68,575.00 | 65,000.00 | 3,575.00 |
| A57RL99-009483 | 19990319 | 399,845.00 | 285,121.26 | 270,257.80 | 14,863.46 |
| A57RL99-010117 | 19990415 | 172,989.00 | 122,245.56 | 104,940.00 | 17,305.56 |
| A57RL99-010841 | 19990820 | 5,275.00 | 4,459.00 | 4,226.76 | 232.24 |
| A57RL99-010997 | 19990727 | 6,073,504.00 | 3,354,900.00 | 3,180,000.00 | 174,900.00 |
| A57RL99-010997 | 19990727 | 6,073,504.00 | 798,504.00 | 756,600.00 | 41,904.00 |
| A57RL99-011344 | 19990826 | 913,760.00 | 2,872.53 | 2,722.65 | 149.88 |
| A57RL99-011344 | 19990826 | 721,306.00 | 559,171.06 | 538,665.32 | 20,505.74 |
| A57RL99-011563 | 19991008 | 10,550.00 | 8,732.00 | 8,276.48 | 455.52 |
| A62RL97-104452 | 19971230 | 13,500.00 | 1,217.81 | 1,153.94 | 63.87 |
| A62RL99-105344 | 19990304 | 250,480.00 | 25,467.40 | 24,242.39 | 1,225.01 |
| A62RL99-105367 | 19990311 | 241,284.18 | 14,673.00 | 13,907.50 | 765.50 |
| A62RL99-105381 | 19990311 | 16,884.00 | 16,884.00 | 16,000.00 | 884.00 |
| AARRL97-560702 | 19971217 | 2,004,500.00 | 464,200.00 | 440,000.00 | 24,200.00 |
| AARRL97-560702 | 19980223 | 2,004,500.00 | 487,410.00 | 462,000.00 | 25,410.00 |
| AARRL99-564995 | 19990726 | 370,336.00 | 238,660.00 | 219,793.00 | 18,867.00 |
| AARRL99-565397 | 19990823 | 32,072.00 | 32,072.00 | 30,400.00 | 1,672.00 |
| AARRL99-565527 | 19991117 | 100,430.00 | 13,055.00 | 12,374.36 | 680.64 |
| AARRL99-566249 | 19990924 | 5,499.00 | 5,499.00 | 5,212.62 | 286.38 |

| Lost Mark-up on Certain Type II Transactions under the 1999 Agreement | | | | | Exhibit M |
|---|---|---|---|---|---|
| **Ford PN/PO #** | **Date Order Issued To SNAPP** | **Original Order Value** | **Order Amount when Cancelled by Ford** | **Product/Service Value of Cancelled Order** | **Lost Mark-Up** |
| AARRL99-566411 | 19971015 | 309,015.00 | 16,080.00 | 15,241.43 | 838.57 |
| AARRL99-566447 | 19991014 | 157,635.00 | 88,413.00 | 83,804.00 | 4,609.00 |
| AARRL99-566528 | 19991027 | 492,158.00 | 6,858.00 | 6,500.00 | 358.00 |
| AARRL99-566560 | 19991103 | 6,804.00 | 6,804.00 | 6,562.55 | 241.45 |
| AARRL99-566839 | 19991129 | 120,438.00 | 20,045.00 | 18,999.93 | 1,045.07 |
| AATRL99-172624 | 19990622 | 10,600.00 | 6,572.00 | 6,200.00 | 372.00 |
| AATRL99-173878 | 19990909 | 140,000.00 | 76,000.00 | 72,038.00 | 3,962.00 |
| AATRL99-174866 | 19991119 | 556,547.00 | 318,897.00 | 302,249.00 | 16,648.00 |
| AAURL99-201236 | 19990528 | 21,013.00 | 1,183.00 | 1,120.00 | 63.00 |
| AAYRL99-010128 | 19991223 | 50,640.00 | 43,614.92 | 41,341.45 | 2,273.47 |
| ABDRL99-601900 | 19991025 | 2,728.00 | 2,728.00 | 2,700.00 | 28.00 |
| ABDRL99-601900 | 19991025 | 8,484.00 | 8,484.00 | 8,400.00 | 84.00 |
| ABDRL99-601900 | 19991025 | 8,480.00 | 8,480.00 | 8,400.00 | 80.00 |
| ABDRL99-601900 | 19991025 | 1,582.50 | 1,582.50 | 1,500.00 | 82.50 |
| ABDRL99-601929 | 19991103 | 200,000.00 | 30,394.79 | 28,810.19 | 1,584.60 |
| ABDRL99-602224 | 19991112 | 9,393.00 | 9,393.00 | 9,300.00 | 93.00 |
| ABFRL99-800239 | 19990601 | 879,841.00 | 21,170.00 | 20,066.16 | 1,103.84 |
| ABFRL99-800242 | 19990601 | 20,546.00 | 20,546.00 | 19,474.00 | 1,072.00 |
| ABFRL99-800243 | 19990601 | 441,340.00 | 90,161.00 | 85,460.66 | 4,700.34 |
| ABFRL99-800244 | 19990607 | 173,389.00 | 75,695.00 | 71,749.87 | 3,945.13 |
| ABFRL99-800277 | 19990624 | 25,635.00 | 7,830.00 | 7,425.00 | 405.00 |
| ABFRL99-800317 | 19990817 | 140,579.00 | 28,574.00 | 27,085.50 | 1,488.50 |
| ABFRL99-800368 | 19991027 | 21,440.00 | 13,889.00 | 13,170.00 | 719.00 |
| ABGRL98-000424 | 19980707 | 29,980.00 | 5,996.00 | 5,400.00 | 596.00 |
| ABGRL99-003571 | 19990224 | 25,731.55 | 22,678.55 | 21,496.25 | 1,182.30 |
| ABGRL99-003611 | 19990406 | 101,787.00 | 65,158.48 | 61,636.40 | 3,522.08 |
| ABGRL99-004759 | 19990409 | 415,000.00 | 67,180.00 | 65,863.00 | 1,317.00 |
| ABGRL99-005644 | 19990604 | 4,036.00 | 4,036.00 | 3,825.50 | 210.50 |
| ABGRL99-005660 | 19990524 | 11,715.00 | 1,108.00 | 1,050.00 | 58.00 |
| ABGRL99-006389 | 19990707 | 44,550.00 | 7,162.43 | 6,789.45 | 372.98 |
| ABGRL99-006866 | 19990803 | 1,055.00 | 1,055.00 | 1,000.00 | 55.00 |
| ABGRL99-006974 | 19990924 | 1,015,085.00 | 172,153.00 | 167,945.12 | 4,207.88 |
| ABGRL99-007801 | 19991007 | 592,561.33 | 435,744.67 | 413,021.00 | 22,723.67 |
| ABGRL99-007808 | 19991222 | 3,911.00 | 3,911.00 | 3,707.47 | 203.53 |
| ABGRL99-008311 | 19991021 | 82,720.00 | 82,720.00 | 79,200.00 | 3,520.00 |
| ABGRL99-008578 | 19991109 | 3,511.00 | 392.28 | 370.70 | 21.58 |
| ABGRL99-008920 | 19991210 | 1,035,362.00 | 50,630.14 | 49,398.14 | 1,232.00 |
| ABGRL99-008922 | 19991207 | 289,840.00 | 147,201.00 | 147,201.00 | - |
| ABGRL99-008926 | 19991207 | 926,460.00 | 21,474.00 | 20,949.50 | 524.50 |
| ABGRL99-009695 | 19991123 | 16,632.00 | 3,972.00 | 3,765.90 | 206.10 |
| ABGRL99-010892 | 19991230 | 6,262.00 | 6,262.00 | 6,200.00 | 62.00 |
| ABHRL99-000744 | 19990428 | 485,846.00 | 26,571.00 | 25,730.47 | 840.53 |
| ABKRL99-400664 | 19990309 | 67,696.00 | 1,694.00 | 1,540.00 | 154.00 |
| ABLRL99-101080 | 19991210 | 26,902.00 | 26,902.00 | 25,500.00 | 1,402.00 |
| ABMRL99-000481 | 19990419 | 145,000.00 | 32,617.00 | 30,917.00 | 1,700.00 |
| ABMRL99-000603 | 19990730 | 99,935.00 | 41,420.53 | 39,323.29 | 2,097.24 |
| ABMRL99-000615 | 19990810 | 69,046.00 | 22,577.00 | 21,433.86 | 1,143.14 |
| ABMRL99-000715 | 19991224 | 55,360.07 | 630.00 | 630.00 | 0.00 |
| B07RL98-689299 | 19981215 | 17,275.00 | 7,099.00 | 6,729.00 | 370.00 |
| B15RL99-551419 | 19991103 | 24,840.00 | 828.00 | 780.00 | 48.00 |
| B20RL98-594014 | 19981229 | 6,225.00 | 6,225.00 | 5,900.00 | 325.00 |
| B24RL98-603545 | 19980119 | 23,210.00 | 23,210.00 | 22,000.00 | 1,210.00 |
| B24RL98-610257 | 19981228 | 2,754.00 | 2,754.00 | 2,610.00 | 144.00 |
| B24RL99-612214 | 19990422 | 2,441.25 | 2,441.25 | 2,315.25 | 126.00 |

| Lost Mark-up on Certain Type II Transactions under the 1999 Agreement | | | | | Exhibit M |
|---|---|---|---|---|---|
| Ford PN/PO # | Date Order Issued To SNAPP | Original Order Value | Order Amount when Cancelled by Ford | Product/Service Value of Cancelled Order | Lost Mark-Up |
| B42RL97-660483 | 19971215 | 1,757.02 | 1,757.02 | 1,660.37 | 96.65 |
| B42RL99-680387 | 19990726 | 19,201.00 | 3,376.00 | 3,200.00 | 176.00 |
| B42RL99-680387 | 19990726 | 10,550.00 | 5,275.00 | 5,000.00 | 275.00 |
| B42RL99-680387 | 19990726 | 10,552.00 | 4,220.00 | 4,000.00 | 220.00 |
| B42RL99-684086 | 19991111 | 5,000.00 | 5,000.00 | 4,739.34 | 260.66 |
| B45RL98-071932 | 19990331 | 10,005.00 | 5,037.00 | 4,745.00 | 292.00 |
| B49RL98-024255 | 19980807 | 42,795.00 | 32,590.00 | 30,951.00 | 1,639.00 |
| B60RL99-860736 | 19990128 | 179,989.00 | 1,512.00 | 1,425.06 | 86.94 |
| B60RL99-861433 | 19990322 | 1,772.00 | 886.00 | 840.00 | 46.00 |
| B60RL99-862612 | 19990914 | 379,800.00 | 84,400.00 | 80,000.00 | 4,400.00 |
| B60RL99-862612 | 19990914 | 358,700.00 | 42,200.00 | 40,000.00 | 2,200.00 |
| B60RL99-863070 | 19991001 | 18,463.00 | 6,858.00 | 6,500.00 | 358.00 |
| B60RL99-863423 | 19990907 | 5,275.00 | 5,275.00 | 5,000.00 | 275.00 |
| B60RL99-863470 | 19991207 | 221,550.00 | 105,500.00 | 100,000.00 | 5,500.00 |
| B60RL99-864005 | 19991021 | 169,040.00 | 38,949.00 | 35,928.00 | 3,021.00 |
| B60RL99-864136 | 19991112 | 2,820.00 | 1,156.00 | 1,156.00 | 0.00 |
| B65RL99-285640 | 19990520 | 3,200.00 | 640.00 | 640.00 | 0.00 |
| B69RL97-058361 | 19971031 | 11,957.00 | 8,002.77 | 7,585.93 | 416.84 |
| B70RL99-305110 | 19991105 | 25,056.00 | 3,890.33 | 3,687.52 | 202.81 |
| B74PO99-872092 | 19990903 | 1,047.72 | 1,047.72 | 1,047.72 | 0.00 |
| B74RL98-870338 | 19990728 | 225,079.25 | 39,244.00 | 37,468.00 | 1,776.00 |
| B74RL99-870354 | 19990111 | 89,960.00 | 28,120.00 | 26,652.00 | 1,468.00 |
| B74RL99-873949 | 19990607 | 204,580.00 | 9,858.00 | 9,300.00 | 558.00 |
| B74RL99-873949 | 19990607 | 204,580.00 | 16,748.00 | 15,800.00 | 948.00 |
| B74RL99-874636 | 19990712 | 89,960.00 | 43,345.00 | 41,115.00 | 2,230.00 |
| B74RL99-874942 | 19990720 | 15,825.40 | 2,933.00 | 2,780.00 | 153.00 |
| B74RL99-876205 | 19991019 | 210,940.00 | 210,940.00 | 199,000.00 | 11,940.00 |
| B74RL99-876350 | 19991005 | 1,762.00 | 1,762.00 | 1,670.24 | 91.76 |
| B74RL99-876760 | 19991022 | 4,262.00 | 4,262.00 | 4,040.00 | 222.00 |
| B74RL99-876868 | 19991111 | 65,320.00 | 42,600.00 | 40,200.00 | 2,400.00 |
| B74RL99-877155 | 19991117 | 2,643.00 | 2,643.00 | 2,505.36 | 137.64 |
| B74RL99-877742 | 19991220 | 1,196.00 | 1,196.00 | 1,133.75 | 62.25 |
| B74RL99-877826 | 19991224 | 10,252.00 | 422.00 | 400.00 | 22.00 |
| B79RL99-880524 | 19991005 | 17,355.00 | 4,220.00 | 4,000.00 | 220.00 |
| B91RL99-038453 | 19990830 | 11,209.00 | 7,769.00 | 7,364.80 | 404.20 |
| C47RL99-670700 | 19990503 | 349.00 | 349.00 | 330.72 | 18.28 |
| C49RL97-039580 | 19971030 | 74,064.00 | 38,193.00 | 36,201.00 | 1,992.00 |
| F01RL98-104554 | 19991206 | 17,794.00 | 8,897.00 | 8,433.33 | 463.67 |
| F02RL99-857729 | 19990517 | 14,944.00 | 14,944.00 | 14,165.00 | 779.00 |
| F02RL99-860278 | 19991223 | 2,054.00 | 1,350.00 | 1,280.00 | 70.00 |
| F11RL99-001495 | 19990507 | 143,678.00 | 18,996.00 | 18,000.00 | 996.00 |
| F11RL99-001715 | 19990603 | 17,928.00 | 5,976.00 | 5,664.00 | 312.00 |
| F23RL99-600303 | 19990723 | 6,846.00 | 6,846.00 | 6,489.00 | 357.00 |
| F31RL99-200199 | 19990603 | 26,892.00 | 5,229.00 | 4,956.00 | 273.00 |
| F34RL99-650293 | 19990518 | 102,060.00 | 16,122.00 | 15,277.28 | 844.72 |
| F41RL99-300474 | 19990723 | 6,846.00 | 6,846.00 | 6,489.00 | 357.00 |
| G18PO99-105131 | 19990413 | 23,813.60 | 1,653.00 | 1,600.00 | 53.00 |
| G18PO99-105131 | 19990413 | 3,793.80 | 3,603.00 | 3,498.00 | 105.00 |
| G18PO99-105131 | 19990412 | 23,249.00 | 162.00 | 156.00 | 6.00 |
| G24RL99-328107 | 19990525 | 6,332.00 | 3,166.00 | 3,000.00 | 166.00 |
| G28PO99-263788 | 19990826 | 36,092.00 | 370.00 | 349.80 | 20.20 |
| G53RL98-225083 | 19980616 | 79,591.00 | 4,789.00 | 4,525.61 | 263.39 |
| G54RL98-387500 | 19980601 | 31,455.00 | 496.00 | 472.90 | 23.10 |
| G54RL98-387500 | 19980106 | 939.00 | 939.00 | 889.60 | 49.40 |

| Lost Mark-up on Certain Type II Transactions under the 1999 Agreement | | | | | Exhibit M |
|---|---|---|---|---|---|
| Ford PN/PO # | Date Order Issued To SNAPP | Original Order Value | Order Amount when Cancelled by Ford | Product/Service Value of Cancelled Order | Lost Mark-Up |
| G54RL99-411697 | 19991014 | 9,480.00 | 4,740.00 | 4,602.42 | 137.58 |
| G54RL99-413181 | 19991202 | 14,316.00 | 5,965.00 | 5,737.50 | 227.50 |
| G54RL99-413183 | 19991124 | 2,240.88 | 933.70 | 885.00 | 48.70 |
| G54RL99-413269 | 19991222 | 7,833.00 | 5,222.00 | 4,950.00 | 272.00 |
| G54RL99-414072 | 19991222 | 30,000.00 | 30,000.00 | 28,324.65 | 1,675.35 |
| G73RL99-261077 | 19990413 | 37,764.00 | 839.29 | 795.54 | 43.75 |
| G77RL98-156831 | 19980331 | 10,299.00 | 417.00 | 395.00 | 22.00 |
| G92RL99-535924 | 19990507 | 5,275.00 | 3,525.00 | 3,341.23 | 183.77 |
| GARRL99-201326 | 19990707 | 1,796.00 | 1,796.00 | 1,796.00 | 0.00 |
| GARRL99-201569 | 19990830 | 7,200.00 | 3,240.00 | 3,060.00 | 180.00 |
| GBARL97-100001 | 19971212 | 6,382.74 | 6,382.74 | 6,045.00 | 337.74 |
| K19RL99-693413 | 19991022 | 34,151.00 | 15,519.00 | 14,715.00 | 804.00 |
| | | | | | |
| | | | | | |
| Subtotal, NA orders: | | 175,652,326.61 | 100,825,646.25 | 96,597,166.46 | 4,228,479.73 |
| | | | | | |
| Total | | 182,380,730.61 | 103,500,259.25 | 99,181,722.15 | 4,318,537.04 |

*Exhibit N*

**UHY Advisors MI, Inc.**                                                      **Exhibit N**
**SNAPP v. Ford Motor Company**
**Outstanding Ford Accounts Receivable Due to SNAPP**

| Line | Description | | Amount |
|------|-------------|---|--------|
| 1 | Ford North America - Receivables Due to SNAPP | $ | 6,183,908 |
| 2 | Ford Europe - Receivables Due to SNAPP | | 133,097 |
| 3 | IMPACT - Receivables Due to SNAPP | | 153,487 |
| 4 | Total Gross Accounts Receivable Due SNAPP (Sum of Lines 1-3) | | 6,470,492 |
| 5 | Less: Reserve Recorded at 12/31/1999 | | (659,454) |
| 6 | Less: Additional Reserve for rounding purposes | | (311,038) |
| 7 | Total Net Accounts Receivable Due SNAPP | $ | **5,500,000** |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---|
| 0000-002345 | 12,814.47 |
| 0000-177427 | 2,078.00 |
| 0150-168119 | 60.68 |
| 0300-025309 | 12,627.00 |
| 0731-172689 | 61.00 |
| 1000-169231 | 128.00 |
| 1001-185713 | 132.00 |
| 1001-188097 | 387.00 |
| 1002-183281 | 132.00 |
| 1003-187523 | 1,152.00 |
| 1003-187542 | 748.00 |
| 1004-180650 | 66.00 |
| 1004-188227 | 50.10 |
| 1005-143085 | 64.00 |
| 1005-168572 | 128.00 |
| 1005-182266 | 117.68 |
| 1005-188020 | 188.00 |
| 1007-168718 | 1,590.00 |
| 1007-177749 | 123.00 |
| 1007-187654 | 2,150.00 |
| 1007-188329 | 66.00 |
| 1007-188698 | 80.00 |
| 1007-189203 | 62.00 |
| 1007-190001 | 57.00 |
| 1008-185519 | 138.00 |
| 1008-187074 | 174.00 |
| 1009-177872 | 123.00 |
| 1239-230937 | 29.44 |
| 1700-323640 | 4,609.94 |
| 2001-190987 | 36.68 |
| 2007-179011 | 147.00 |
| 2008-182561 | 1,943.00 |
| 2008-185708 | 264.00 |
| 2450-044323 | 1,957.16 |
| 2450-129645 | 843.00 |
| 2450-130411 | 1,513.36 |
| 2450-130415 | 15,140.00 |
| 2450-297308 | 1,034.25 |
| 3225-147998 | 60.68 |
| 4300-123348 | 11,722.00 |
| 4300-937530 | 2,202.00 |
| 4300-998221 | 3,179.99 |
| 4343-179301 | 66.00 |
| 47-2-RN4992 | 187.00 |
| 47-E-RD6072 | 23,848.00 |
| 47-J-B57827 | 64.00 |
| 47-J-B58149 | 1,057.00 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---:|
| 0000-002345 | 12,814.47 |
| 47-J-QG3402 | 5,466.00 |
| 47-J-QG7463 | 114.00 |
| 6572-175059 | 6,250.00 |
| 6572-175108 | 2,139.76 |
| 6572-758833 | 3,433.92 |
| 6572-758834 | 146,087.65 |
| 8115-175019 | 274.00 |
| 8115-175034 | 460.00 |
| 8115-175041 | 26,424.72 |
| 8115-175093 | 247.00 |
| 8444-177134 | 66.00 |
| 8800-037186 | 30,190.00 |
| 8800-175995 | 984.00 |
| 8800-193107 | 212.04 |
| 8800-248755 | 165.00 |
| 8800-248854 | 22,220.07 |
| 8800-255674 | 5,929.66 |
| 8800-255676 | 5,311.66 |
| 8800-267841 | 512,874.50 |
| 8813-838019 | 70.00 |
| A01PO99-025144 | 511.63 |
| A01PO99-025324 | 1,207.00 |
| A01PO99-026548 | 484.00 |
| A01PO99-026565 | 1,362.00 |
| A01RL95-006926 | 791.00 |
| A01RL97-013079 | 230.00 |
| A01RL97-013897 | 64.00 |
| A01RL97-014433 | 6,178.28 |
| A01RL97-018027 | 1,188.25 |
| A01RL97-018451 | 4,627.96 |
| A01RL97-018474 | 922.00 |
| A01RL98-018946 | 5,870.00 |
| A01RL98-019519 | 2,114.00 |
| A01RL98-020323 | 3,237.76 |
| A01RL98-020681 | 2,023.76 |
| A01RL98-020686 | 1,951.44 |
| A01RL98-020823 | 3,844.00 |
| A01RL98-020946 | 2,108.98 |
| A01RL98-021488 | 7,838.60 |
| A01RL98-021647 | 12,824.40 |
| A01RL98-021715 | 263.25 |
| A01RL98-022204 | 4,560.00 |
| A01RL98-022463 | 693.00 |
| A01RL98-022524 | 190.00 |
| A01RL98-022585 | 26,901.00 |
| A01RL98-022640 | 474.63 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---|
| 0000-002345 | 12,814.47 |
| A01RL98-023211 | 4,128.00 |
| A01RL99-022678 | 2,062.72 |
| A01RL99-023747 | 18,990.00 |
| A01RL99-023997 | 49,324.44 |
| A01RL99-024384 | 28.00 |
| A01RL99-024395 | 1,897.27 |
| A01RL99-024497 | 12,930.06 |
| A01RL99-024538 | 27,032.33 |
| A01RL99-024762 | 461.00 |
| A01RL99-024794 | 4,258.50 |
| A01RL99-024866 | 1,036.80 |
| A01RL99-024916 | 3,766.13 |
| A01RL99-025095 | 712.00 |
| A01RL99-025570 | 100,191.50 |
| A01RL99-025689 | 12,696.00 |
| A01RL99-025691 | 11,109.00 |
| A01RL99-025721 | 1,640.00 |
| A01RL99-025785 | 7,101.90 |
| A01RL99-026013 | 12,840.62 |
| A01RL99-026039 | 885.00 |
| A01RL99-026062 | 13,616.75 |
| A01RL99-026537 | 364.25 |
| A01RL99-026703 | 330.00 |
| A01RL99-026776 | 674.00 |
| A01RL99-026895 | 457.31 |
| A01RL99-026896 | 194.00 |
| A01RL99-026907 | 19,373.94 |
| A01RL99-027156 | 82.00 |
| A01RL99-027171 | 2,232.00 |
| A01RL99-027232 | 69,960.00 |
| A01RL99-027233 | 807.00 |
| A01RL99-027552 | 539,810.02 |
| A01RL99-027620 | 292.43 |
| A01RL99-027678 | 1,915.00 |
| A01RL99-027722 | 45.00 |
| A01RL99-027778 | 4,465.00 |
| A01RL99-027785 | 1,170.00 |
| A01RL99-027797 | 229.00 |
| A01RL99-027803 | 39,648.00 |
| A01RL99-027885 | 293,740.00 |
| A01RL99-027999 | 600.00 |
| A10PO97-097119 | 39,096.00 |
| A10PO98-100829 | 160.00 |
| A10PO99-118916 | 2,113.54 |
| A10RL97-085270 | 6,600.00 |
| A10RL97-089562 | 5,814.00 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---|
| 0000-002345 | 12,814.47 |
| A10RL98-101781 | 788.00 |
| A10RL98-109081 | 265.69 |
| A10RL98-109634 | 1,140.00 |
| A10RL98-109906 | 76,910.00 |
| A10RL98-110279 | 1,434.00 |
| A10RL99-112044 | 957.00 |
| A10RL99-115399 | 583.00 |
| A10RL99-115494 | 342.00 |
| A10RL99-116061 | 300,000.00 |
| A10RL99-116484 | 1,859.00 |
| A10RL99-117010 | 3,082.00 |
| A10RL99-117260 | 3,289.00 |
| A10RL99-117453 | 108,224.00 |
| A28RL99-121671 | 1,577.00 |
| A30RL98-001240 | 55,198.87 |
| A38RL98-004468 | 197.24 |
| A38RL99-004623 | 6,365.50 |
| A38RL99-004651 | 1,408.74 |
| A38RL99-004673 | 792.00 |
| A38RL99-005028 | 66.00 |
| A38RL99-005120 | 6,017.00 |
| A42RL99-000382 | 8,387.78 |
| A45PO99-756780 | 21,926.18 |
| A45RL98-755315 | 4,478.80 |
| A45RL99-756676 | 56,340.50 |
| A49RL99-450418 | 25,439.30 |
| A50RL99-003840 | 34,287.50 |
| A50RL99-004819 | 183,270.90 |
| A50RL99-005470 | 610,667.75 |
| A50RL99-006152 | 101,442.32 |
| A50RL99-006154 | 14,719.31 |
| A57PO97-005055 | 1,212.20 |
| A57PO97-006315 | 489.20 |
| A57PO98-007046 | 3,460.68 |
| A57PO98-007290 | 1,740.00 |
| A57PO99-010261 | 9,390.39 |
| A57PO99-011832 | 6,468.27 |
| A57RL97-005049 | 1,053.00 |
| A57RL98-006260 | 11,460.46 |
| A57RL98-006768 | 15,410.79 |
| A57RL98-007197 | 251,450.02 |
| A57RL98-007640 | 4,125.52 |
| A57RL98-007743 | 967.28 |
| A57RL98-007955 | 2,709.85 |
| A57RL98-007970 | 2,977.28 |
| A57RL98-008389 | 3,445.00 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---:|
| 0000-002345 | 12,814.47 |
| A57RL98-008695 | 3,986.24 |
| A57RL98-008832 | 174.90 |
| A57RL98-009122 | 5,214.54 |
| A57RL99-009409 | 18,432.49 |
| A57RL99-009483 | 15,297.61 |
| A57RL99-009889 | 270.30 |
| A57RL99-010117 | 5,940.00 |
| A57RL99-010370 | 69.96 |
| A57RL99-010841 | 463.14 |
| A57RL99-010977 | 2,947.20 |
| A57RL99-011494 | 78.00 |
| A57RL99-011563 | 1,927.08 |
| A57RL99-011764 | 660.00 |
| A57RL99-011818 | 274.01 |
| A57RL99-011887 | 2,648.70 |
| A57RL99-012097 | 30.07 |
| A57RL99-012385 | 4,324.31 |
| A57RL99-012533 | 114.00 |
| A62RL97-104410 | 9,309.11 |
| A62RL97-104452 | 1,217.81 |
| A62RL98-104538 | 4,450.19 |
| A62RL98-104579 | 3,240.35 |
| A62RL98-104727 | 109.07 |
| A62RL98-105040 | 10,123.54 |
| A62RL98-105133 | 6,156.48 |
| A62RL98-105161 | 273.48 |
| A62RL98-105216 | 465.46 |
| A62RL99-105222 | 3,945.00 |
| A62RL99-105255 | 33,376.62 |
| A62RL99-105291 | 3,376.00 |
| A62RL99-105344 | 1,099.74 |
| A62RL99-105458 | 952.09 |
| A62RL99-105638 | 12,070.50 |
| A67RL99-200012 | 1,023.31 |
| AANRL98-700116 | 38.00 |
| AANRL98-700124 | 248.40 |
| AANRL99-700140 | 6.20 |
| AAQRL99-458014 | 111.00 |
| AARRL97-558535 | 8,428.00 |
| AARRL98-562578 | 3,482.00 |
| AARRL98-563610 | 951.00 |
| AARRL99-563945 | 460.00 |
| AARRL99-564209 | 480.00 |
| AARRL99-564259 | 321.00 |
| AARRL99-564884 | 2,230.00 |
| AARRL99-564995 | 196.00 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---|
| 0000-002345 | 12,814.47 |
| AARRL99-565228 | 24,190.00 |
| AARRL99-565292 | 859.20 |
| AARRL99-565389 | 82,646.00 |
| AARRL99-565772 | 2,384.95 |
| AARRL99-566246 | 31,396.00 |
| AARRL99-566309 | 204.00 |
| AARRL99-566447 | 3,801.00 |
| AARRL99-566528 | 242,650.00 |
| AARRL99-566796 | 132.00 |
| AATRL99-173307 | 10,765.00 |
| AATRL99-173715 | 313.00 |
| AATRL99-174168 | 56.28 |
| AATRL99-175387 | 658.00 |
| AAUPO97-200550 | 148.00 |
| AAURL99-201312 | 487.36 |
| ABBRL98-001795 | 64.00 |
| ABDRL99-601536 | 1,054.00 |
| ABDRL99-601978 | 2,702.00 |
| ABERL97-700783 | 177.00 |
| ABFRL98-800100 | 420.00 |
| ABGPO99-006947 | 3,817.60 |
| ABGPO99-009979 | 4,714.89 |
| ABGRL98-000424 | 9,243.44 |
| ABGRL98-001754 | 447.00 |
| ABGRL98-002910 | 213.00 |
| ABGRL99-003195 | 3,477.00 |
| ABGRL99-003724 | 2,681.92 |
| ABGRL99-004065 | 2,915.00 |
| ABGRL99-004085 | 1,436.00 |
| ABGRL99-004490 | 7,357.98 |
| ABGRL99-005187 | 1,010.75 |
| ABGRL99-006128 | 117.00 |
| ABGRL99-006265 | 457.00 |
| ABGRL99-007210 | 46,000.00 |
| ABGRL99-007214 | 8,740.00 |
| ABGRL99-007437 | 159.90 |
| ABGRL99-007663 | 3,693.00 |
| ABGRL99-007737 | 108.00 |
| ABGRL99-007801 | 26,980.73 |
| ABGRL99-007828 | 1,653.00 |
| ABGRL99-007831 | 540.00 |
| ABGRL99-007977 | 1,042.35 |
| ABGRL99-008926 | 20,856.40 |
| ABGRL99-010618 | 57.00 |
| ABGRL99-011590 | 4,500.00 |
| ABHRL98-000008 | 1,433.50 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---:|
| 0000-002345 | 12,814.47 |
| ABKPO99-401369 | 384.90 |
| ABKRL99-400885 | 418.04 |
| ABKRL99-401239 | 45.28 |
| ABKRL99-401434 | 1,144.00 |
| ABKRL99-401592 | 3,756.00 |
| ABMRL99-000402 | 6,091.78 |
| ABMRL99-000490 | 47,170.00 |
| ABMRL99-000698 | 258,842.70 |
| ABSRL99-000289 | 6,063.60 |
| B02RL98-537351 | 521.00 |
| B02RL99-540123 | 850.00 |
| B02RL99-548810 | 39.68 |
| B03PO99-556292 | 68.00 |
| B03RL97-540796 | 1,969.15 |
| B04RL98-578153 | 1,884.00 |
| B06RL95-589552 | 45,500.00 |
| B06RL99-651972 | 6,413.00 |
| B09RL97-583148 | 66.00 |
| B09RL99-599593 | 107.00 |
| B09RL99-603811 | 124.00 |
| B12RL95-477433 | 45,500.00 |
| B14RL99-549333 | 6,408.00 |
| B15RL99-550709 | 285.00 |
| B15RL99-550938 | 1,583.00 |
| B17RL99-600219 | 279.00 |
| B17RL99-608466 | 501.00 |
| B18RL97-389152 | 6,420.00 |
| B18RL97-389244 | 132.90 |
| B18RL98-393252 | 2,645.00 |
| B18RL99-393837 | 250.25 |
| B18RL99-394296 | 2,638.00 |
| B18RL99-395489 | 414.00 |
| B20RL97-579319 | 1,849.52 |
| B20RL98-589236 | 840.72 |
| B21RL98-798880 | 1,947.40 |
| B21RL99-802356 | 610.97 |
| B22RL96-612696 | 2,057.58 |
| B22RL98-641895 | 302.51 |
| B22RL98-645056 | 1,438.08 |
| B22RL99-648667 | 337.70 |
| B22RL99-654293 | 198.32 |
| B22RL99-654723 | 1,431.68 |
| B22RL99-654883 | 65.00 |
| B22RL99-657087 | 466.36 |
| B24RL98-603545 | 5,138.00 |
| B31RL99-521790 | 1,516.00 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---:|
| 0000-002345 | 12,814.47 |
| B31RL99-522008 | 379.45 |
| B42RL99-676564 | 784.00 |
| B43RL97-790022 | 6,592.54 |
| B43RL98-801572 | 3,179.99 |
| B43RL98-811380 | 3,160.00 |
| B43RL99-828451 | 1,683.50 |
| B43RL99-834198 | 3,616.00 |
| B43RL99-837923 | 841.36 |
| B49RL98-024255 | 1,301.00 |
| B49RL99-042149 | 2,898.00 |
| B60RL96-852764 | 2,137.00 |
| B60RL97-856713 | 8,968.00 |
| B60RL97-856996 | 748.00 |
| B60RL98-858154 | 3,091.00 |
| B60RL98-858316 | 1,615.00 |
| B60RL98-859808 | 1,755.12 |
| B60RL99-861580 | 727.50 |
| B60RL99-863546 | 11,883.05 |
| B60RL99-863663 | 1,013.81 |
| B60RL99-864261 | 984.00 |
| B62RL98-138929 | 2,200.00 |
| B65RL98-277150 | 489.00 |
| B65RL99-280665 | 3,496.00 |
| B67PO99-060089 | 205.26 |
| B67PO99-061825 | 262.00 |
| B67RL99-062458 | 319.00 |
| B69PO99-086263 | 259.74 |
| B69RL99-077814 | 4,486.15 |
| B69RL99-085537 | 4,535.00 |
| B70RL98-295595 | 936.41 |
| B71RL99-076812 | 13.05 |
| B71RL99-084861 | 11,810.00 |
| B74PO99-870940 | 1,232.00 |
| B74RL97-863455 | 2,250.00 |
| B74RL98-864813 | 4,681.41 |
| B74RL98-865623 | 31,858.00 |
| B74RL98-867855 | 2,064.40 |
| B74RL98-868736 | 1,533.00 |
| B74RL98-868918 | 400.00 |
| B74RL98-869930 | 25,405.53 |
| B74RL98-870047 | 1,031.00 |
| B74RL99-869884 | 20,435.00 |
| B74RL99-870316 | 2,413.00 |
| B74RL99-870354 | 2,080.00 |
| B74RL99-870922 | 12,940.14 |
| B74RL99-870954 | 636.00 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---:|
| 0000-002345 | 12,814.47 |
| B74RL99-871514 | 11,832.00 |
| B74RL99-871858 | 22,290.00 |
| B74RL99-874045 | 535.50 |
| B74RL99-874214 | 10,550.00 |
| B74RL99-874636 | 88.78 |
| B74RL99-874893 | 771.00 |
| B74RL99-875000 | 13,720.00 |
| B74RL99-875136 | 386.00 |
| B74RL99-875145 | 8,439.00 |
| B74RL99-875371 | 185.00 |
| B74RL99-875492 | 1,008.00 |
| B74RL99-875797 | 4,297.10 |
| B74RL99-875870 | 38.96 |
| B74RL99-875930 | 50.00 |
| B74RL99-876344 | 22,552.00 |
| B74RL99-876500 | 4,826.58 |
| B74RL99-877000 | 71.00 |
| B74RL99-877111 | 615.60 |
| B74RL99-877254 | 2,176.00 |
| B74RL99-877441 | 59.00 |
| B74RL99-877467 | 4,352.00 |
| B74RL99-877742 | 1,196.00 |
| B79PO98-880111 | 44.00 |
| B79RL98-880096 | 6,818.00 |
| B79RL99-880254 | 385.00 |
| B82RL99-569512 | 607.57 |
| B82RL99-574921 | 492.12 |
| B84RL99-595497 | 185.00 |
| B87RL98-643379 | 1,057.00 |
| B87RL99-663301 | 12,238.00 |
| B87RL99-679297 | 820.00 |
| B88RL99-519307 | 15,957.10 |
| C49RL98-046394 | 528.55 |
| C49RL99-049573 | 124.80 |
| C49RL99-053533 | 2,303.13 |
| C49RL99-054762 | 44.97 |
| C49RL99-055139 | 4,378.00 |
| C55RL99-496556 | 2,990.02 |
| C55RL99-504130 | 5,206.00 |
| C67RL99-310308 | 188.00 |
| C85RL98-238430 | 1,238.10 |
| C85RL99-255331 | 16,498.00 |
| F02RL99-857619 | 5,054.00 |
| F02RL99-858022 | 760.00 |
| F02RL99-860278 | 176.20 |
| F11RL99-002869 | 3,045.08 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---|
| 0000-002345 | 12,814.47 |
| F34RL98-101645 | 1,431.00 |
| G01RL98-851646 | 15,080.00 |
| G01RL99-852238 | 2,026.00 |
| G04RL97-205617 | 2,182.32 |
| G04RL97-206630 | 40,618.00 |
| G04RL99-209592 | 8,969.00 |
| G04RL99-209944 | 22.10 |
| G18PO99-105708 | 3.28 |
| G18PO99-105838 | 13,032.79 |
| G18PO99-105839 | 287.03 |
| G18PO99-105841 | 159.67 |
| G18RL96-101558 | 64.00 |
| G18RL98-102901 | 853.97 |
| G18RL98-103463 | 2,417.36 |
| G18RL99-105133 | 52.40 |
| G18RL99-105488 | 931.10 |
| G18RL99-105817 | 123.52 |
| G18RL99-106089 | 151.28 |
| G18RL99-106404 | 344.16 |
| G18RL99-106820 | 1,744.25 |
| G18RL99-106921 | 57.36 |
| G18RL99-107041 | 71.20 |
| G24RL97-302663 | 2,293.00 |
| G24RL99-329497 | 6,789.86 |
| G28PO99-263788 | 212.00 |
| G30RL99-219868 | 8,224.00 |
| G51PO99-671319 | 330.00 |
| G51RL99-661492 | 234.00 |
| G53RL98-235250 | 9,570.24 |
| G54RL98-388882 | 454.00 |
| G54RL98-388992 | 7,955.00 |
| G54RL99-403718 | 103.65 |
| G54RL99-406467 | 218.00 |
| G54RL99-408215 | 496.00 |
| G54RL99-411341 | 1,302.00 |
| G54RL99-411392 | 5,773.83 |
| G54RL99-411697 | 61.29 |
| G54RL99-413002 | 955.00 |
| G54RL99-413176 | 4,893.00 |
| G54RL99-413177 | 4,109.00 |
| G54RL99-413181 | 45.52 |
| G54RL99-413184 | 12,182.80 |
| G54RL99-413187 | 12,689.04 |
| G54RL99-413209 | 6,482.00 |
| G54RL99-413221 | 10,286.00 |
| G54RL99-413292 | 179.12 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---|
| 0000-002345 | 12,814.47 |
| G54RL99-414072 | 8,351.45 |
| G59RL99-150551 | 319.00 |
| G59RL99-151462 | 74.49 |
| G60RL99-850219 | 736.08 |
| G61PO99-775464 | 422.23 |
| G61RL96-684301 | 245.00 |
| G61RL98-743934 | 56.00 |
| G62RL99-436220 | 62.70 |
| G63RL99-864155 | 2,160.00 |
| G70RL98-521762 | 274.00 |
| G71RL99-604175 | 6,378.82 |
| G73RL98-257749 | 659.00 |
| G73RL99-261334 | 301.00 |
| G75RL97-222983 | 1,286.95 |
| G75RL98-232946 | 1,296.00 |
| G75RL98-236376 | 3,920.00 |
| G75RL98-236515 | 736.00 |
| G75RL99-249610 | 1,278.00 |
| G75RL99-253292 | 1,200.00 |
| G75RL99-253596 | 582.00 |
| G77PO99-168862 | 1,518.00 |
| G77RL97-152287 | 1,056.80 |
| G77RL99-164931 | 272.00 |
| G77RL99-167272 | 503.04 |
| G77RL99-167407 | 35,070.00 |
| G77RL99-167412 | 818.80 |
| G77RL99-171660 | 40.95 |
| G80RL96-255352 | 128.00 |
| G80RL98-263480 | 2,908.25 |
| G80RL98-264491 | 75.00 |
| G80RL98-264857 | 510.00 |
| G80RL99-266239 | 520.00 |
| G80RL99-270311 | 1,052.00 |
| G80RL99-270779 | 962.00 |
| G80RL99-270805 | 1,183.00 |
| G80RL99-271726 | 55.00 |
| G80RL99-273776 | 220.00 |
| G90RL99-851432 | 32,040.00 |
| G91RL98-219737 | 1,128.25 |
| G91RL99-238958 | 16,251.00 |
| G92RL98-516791 | 1,688.00 |
| G92RL99-543216 | 13.12 |
| G92RL99-547123 | 288.00 |
| G95RL99-632180 | 2,152.00 |
| GANPO95-400515 | 64.00 |
| GANRL99-414691 | 9.10 |

**SNAPP North America Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---|
| 0000-002345 | 12,814.47 |
| GANRL99-415370 | 120.05 |
| GANRL99-415458 | 62.00 |
| GARRL99-201320 | 10,293.00 |
| GARRL99-201594 | 1,820.00 |
| GAURL97-400515 | 60.68 |
| GAURL99-400857 | 976.00 |
| GBBPO99-600143 | 523.20 |
| GBHPO99-855012 | 44.00 |
| GO1RL96-851217 | 11,835.00 |
| GO4RL96-204568 | 128.00 |
| K19RL99-682514 | 3,044.00 |
| K19RL99-682719 | 378.72 |
| K19RL99-690711 | 1,860.00 |
| K19RL99-691705 | 2,613.00 |
| K19RL99-693294 | 1,026.00 |
| K19RL99-693377 | 928.00 |
| K19RL99-693415 | 1,026.00 |
| K19RL99-694470 | 328.00 |
| M01RL99-163349 | 212.00 |
| M06RL99-455242 | 3,408.00 |
| NANRL99-414020 | 8,634.00 |
| R01RL99-507853 | 2,809.00 |
| **Total** | **6,183,907.84** |

**SNAPP Europe Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---:|
| 028229 | 989.35 |
| 101007 | 83.30 |
| 356494 | 2,337.00 |
| 399087 | 82.25 |
| 399087 | 82.25 |
| 727606 | 333.18 |
| 727606 | 83.30 |
| 741027 | 54,672.00 |
| 912575 | 82.25 |
| 912575 | 83.30 |
| 912575 | 82.25 |
| 944213 | 212.67 |
| 944213 | 75.20 |
| 944213 | 150.40 |
| 944213 | 225.60 |
| 944213 | 75.20 |
| 944213 | 411.25 |
| 972736 | 141.78 |
| 972736 | 82.25 |
| 972736 | 82.25 |
| 95--001973 | 83.30 |
| A01PO99-023552 | 266.00 |
| A01PO99-023552 | 316.00 |
| A01PO99-023552 | 351.00 |
| A01PO99-023552 | 378.00 |
| A01PO99-023552 | 816.00 |
| A01PO99-023552 | 824.00 |
| A01PO99-023552 | 882.00 |
| A01PO99-023552 | 909.00 |
| A01PO99-023552 | 1,008.00 |
| A01PO99-023552 | 1,010.00 |
| A01PO99-023552 | 1,180.00 |
| A01PO99-023552 | 1,368.00 |
| A01PO99-023552 | 1,503.00 |
| A01PO99-023552 | 1,540.00 |
| A01PO99-023552 | 1,998.00 |
| A01PO99-023552 | 3,216.00 |
| A01PO99-023552 | 3,897.34 |
| A01PO99-023552 | 4,626.00 |
| B10289 | 83.30 |
| B11408 | 18.80 |
| B21314 | 83.30 |
| B27068 | 1,125.81 |
| B27068 | 6,171.76 |
| B27068 | 6,171.76 |
| B27068 | 6,171.76 |

**SNAPP Europe Amounts Due**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---|
| 028229 | 989.35 |
| B27068 | 6,171.76 |
| B27068 | 6,171.76 |
| B27068 | 6,171.76 |
| B27068 | 6,171.76 |
| CU-592522 | 83.30 |
| JC-159508 | 83.30 |
| LQE-122700 | 83.30 |
| MD-P58443 | 333.18 |
| R-007795 | 83.30 |
| R-083943 | 83.30 |
| R-133929 | 363.64 |
| R-151728 | 83.30 |
| R-179097 | 126.90 |
| RCO-567186 | 109.28 |
| RLF-806724 | 83.30 |
| RMD-137577 | 83.30 |
| RMD-142000 | 166.59 |
| VVB-123802 | 83.30 |
| VVB-138137 | 98.70 |
| VVB-138184 | 13.54 |
| XMM-419277 | 83.30 |
| **Total** | **133,097.03** |

**IMPACT Amounts Due**                          **Exhibit N**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---:|
| B83PO97-582552 | 2,269.21 |
| B49RL98-810857 | 515.89 |
| K19RL95-614191 | 4,435.81 |
| 2450-103102 | 1,019.20 |
| 47-D-DL2344 | 6,253.68 |
| 47-E-RB3501 | 13,473.77 |
| 47-R-WM2722 | 749.00 |
| 8800-222520 | 101.50 |
| 8800-222520 | 101.50 |
| 8800-673295 | 2,569.50 |
| A34PO98-432047 | 110.00 |
| A38PO00-005024 | 186.00 |
| A38PO97-002792 | 368.43 |
| A38PO99-004828 | 137.70 |
| A42PO99-000496 | 122.84 |
| A45PO97-755135 | 728.79 |
| A57PO99-010904 | 322.53 |
| A57PO99-010904 | 357.60 |
| A57PO99-010904 | 1,273.74 |
| A57PO99-011911 | 270.00 |
| A62PO99-105455 | 289.53 |
| A62PO99-105455 | 351.81 |
| A62PO99-105478 | 323.40 |
| A62RL97-104435 | 1,376.71 |
| A62RL98-104716 | 354.60 |
| A62RL98-104716 | 2,747.62 |
| A62RL98-105010 | 115.32 |
| A62RL98-105010 | 327.63 |
| A62RL98-105010 | 490.80 |
| A62RL98-105010 | 869.17 |
| A71PO99-125009 | 215.27 |
| A71PO99-125360 | 126.00 |
| A71PO99-125444 | 224.85 |
| AARPO97-559847 | 460.00 |
| AAXPO99-000005 | 2,883.61 |
| ABAPO98-000319 | 120.59 |
| ABAPO99-000520 | 227.13 |
| ABEPO99-703656 | 1,151.00 |
| ABGPO99-005620 | 5,845.00 |
| B06PO99-651097 | 990.00 |
| B09PO98-589379 | 1,870.00 |
| B09PO98-591970 | 300.00 |
| B09PO98-595441 | 1,335.00 |
| B12PO98-516740 | 5,216.25 |
| B15PO98-542832 | 1,190.97 |

**IMPACT Amounts Due**                          **Exhibit N**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---|
| B15PO98-544864 | 420.00 |
| B20PO98-587469 | 7,560.00 |
| B20PO99-602701 | 3,860.81 |
| B21PO99-803723 | 397.57 |
| B21RL97-791385 | 56.62 |
| B22PO99-647037 | 240.00 |
| B22PO99-654162 | 222.85 |
| B22PO99-655368 | 154.12 |
| B22RL98-635032 | 281.66 |
| B22RL98-638367 | 474.50 |
| B22RL99-634530 | 169.25 |
| B22RL99-647771 | 111.33 |
| B22RL99-648723 | 211.69 |
| B22RL99-648815 | 125.69 |
| B22RL99-649072 | 28.58 |
| B22RL99-649305 | 349.25 |
| B22RL99-653230 | 151.32 |
| B30PO98-627107 | 5,272.00 |
| B30PO98-628955 | 2,091.66 |
| B41PO98-695607 | 130.94 |
| B45PO97-056635 | 6,499.00 |
| B45PO99-115989 | 136.58 |
| B45PO99-120645 | 240.00 |
| B48PO97-335332 | 395.00 |
| B49RL98-027587 | 6,644.00 |
| B62PO96-118664 | 161.00 |
| B65PO96-231119 | 300.00 |
| B69PO97-052298 | 6,848.00 |
| B69PO99-079804 | 217.55 |
| B69RL98-071631 | 251.55 |
| B69RL98-071631 | 1,388.34 |
| B69RL98-071631 | 1,668.63 |
| B69RL98-071631 | 1,908.87 |
| B69RL98-071631 | 2,045.63 |
| B69RL98-071631 | 3,162.26 |
| B69RL98-071631 | 4,063.89 |
| B69RL98-072607 | 0.49 |
| B70RL97-281059 | 293.21 |
| B70RL98-289357 | 57.16 |
| B70RL99-297350 | 3,122.26 |
| B77PO99-003947 | 155.99 |
| B82PO96-541038 | 2,600.00 |
| B82PO98-561622 | 270.70 |
| B89PO98-655475 | 639.93 |
| C49RL98-045399 | 0.02 |
| C55PO97-458007 | 963.21 |

**IMPACT Amounts Due**                                          **Exhibit N**

| PN/PO Reference Number | Accounts Receivable Outstanding |
|---|---:|
| C55RL97-468738 | 19.87 |
| C55RL98-479432 | 1,578.36 |
| C85PO99-256707 | 160.29 |
| C85RL97-227277 | 197.56 |
| F02PO98-857029 | 706.13 |
| F02PO99-857722 | 1,273.48 |
| G04PO99-209693 | 350.01 |
| G04RL98-207164 | 252.19 |
| G18RL98-103130 | 154.66 |
| G18RL98-103658 | 170.33 |
| G24PO98-319983 | 825.00 |
| G24RL96-277094 | 1,381.28 |
| G30PO97-204858 | 460.73 |
| G30PO98-209773 | 1,800.00 |
| G30PO98-213482 | 150.92 |
| G54PO98-388365 | 322.00 |
| G54PO99-402169 | 1,178.00 |
| G54PO99-407395 | 454.42 |
| G54PO99-412013 | 264.00 |
| G60PO99-850157 | 194.95 |
| G61PO98-740709 | 3,204.00 |
| G73PO98-252446 | 762.50 |
| G75PO98-234835 | 166.05 |
| G75PO98-239002 | 192.70 |
| G77PO98-155560 | 192.00 |
| G77PO99-168221 | 322.00 |
| G77RL99-164473 | 541.89 |
| G91PO98-225020 | 1,760.00 |
| G91PO99-231525 | 250.00 |
| G92PO00-552403 | 550.00 |
| G92PO98-521652 | 1,740.00 |
| G92PO99-535066 | 624.00 |
| K19PO99-684976 | 175.68 |
| **Total** | **153,487.06** |

*Exhibit O*

**UHY Advisors MI, Inc.**                                                                                      **Exhibit O**
**SNAPP v Ford**
**Damages Caused by Ford's Failure to Negotiate in Good Faith**

| Line | Description | | 1.75% Profit | Damage<br>50% Savings Share |
|---|---|---|---|---|
| | **IT Commodities** | | | |
| 1 | Actual COGS through 1/1/1999 to 9/30/1999 (per **Exhibit C**) | $    565,955,893 | | |
| 2 | Plus: 4Q 1999 actual COGS (excluding the billing of Type II Transactions on 12/31/1999) | 156,722,549 | | |
| 3 | Total actual COGS - Calendar Year 1999 | 722,678,442 | | |
| 4 | Markup necessary to earn 1.75% profit on revenues | | 12,872,135 | |
| 5 | Savings at 41.5% (**Exhibit H-1** ) of Purchases | 299,839,286 | | 149,919,643 |
| | **MRO Commodities** | | | |
| 6 | Committed volume | 3,300,000,000 | | |
| 7 | Less: Expected Savings @ 19% of Volume | (627,000,000) | | 313,500,000 |
| 8 | Revenue for 1.75% profit calculation | 2,673,000,000 | | |
| 9 | Mark-up necessary to earn 1.75% profit on revenues | | 47,610,687 | |
| | **I-RaMMP Program** | | | |
| 10 | Committed volume - No Savings Sharing Assumed | **(A)**   2,269,000,000 | | None |
| 11 | Mark-up necessary to earn 1.75% profit on revenues | | 40,414,758 | |
| 12 | **Total annual damages** | | **100,897,580** | **463,419,643** |
| 13 | **Damages over a three year contract term** | | **$   302,692,741** | **$   1,390,258,928** |

**Footnote:**

**(A)**

| | I-RaMPP Projection ($ in millions) | | |
|---|---|---|---|
| | Year 1 | Year 2 | Year 3 |
| Program sales | | | |
| Steel NA (same as Ford projection) | 1,400 | 1,400 | 1,400 |
| Steel Europe | 60 | 300 | 300 |
| Resin/non-ferrous | 200 | 650 | 1,300 |
| Program sales(Stampers) | **1,660** | **2,350** | **3,000** |
| Program sales(Suppliers) | **1,612** | **2,282** | **2,913** |
| Average of Sales - Suppliers | | **2,269** | |

*Exhibit P*

## EXHIBIT P - Documents Reviewed

1) Expert reports of Van Conway dated September 2, 2005 and July 24, 2006;

2) The 1995 Framework Agreement Between Ford and SNAPP and previous Agreements;

3) The First Amendment to Framework Agreement;

4) The 1999 Transition Agreement;

5) SNAPP's Ford-related accounts receivable list;

6) Audited annual financial statements for SNAPP, Inc. (formerly known as Dearborn Systems and Services, Inc.) and Subsidiary for the fiscal years ending December 31, 1991 through 1999;

7) Various Adjusting Journal Entries related to SNAPP, Inc.'s 1999 audited financial statements;

8) Various court filings associated with this matter;

9) General Auditor's Office ("GAO") Audit document dated March 24, 1995;

10) Financial Project Summaries for SNAPP for 1992 – 1997, 1999;

11) Summaries of the Project Summaries exchanged by SNAPP and Ford during the course of their business relationship;

12) Correspondence with attachments from Carmen D. Zirles of Ford Motor Company regarding calculations of amounts due to/from SNAPP ;

13) Contracts between PCS and SNAPP covering services and capital provided by PCS during the period between January 1, 1992 and December 1999, and other agreements involving Direct Sourcing Solutions, Inc., DSSI, LLCand/or BPT Systems & Services;

14) Transcript of the August 1, 2007 hearing before Judge Cohn;

15) Briefs filed by the parties on the issue of the calculation of SNAPP compensation under the Transition Agreement;

16) April 11, 1997 memo from R.C. Honecker to Jacques Nasser;

17) Documents related to Savings Sharing Calculation, including but not limited to:

    a.   spreadsheets presenting Actual Savings by Supplier;

18) Ford documents related to the renewal of the Amendment, including a Draft Proposal Titled: "Next Generation Business Arrangement DSSI/Ford"

19) Documents associated with IMPACT/MRO Purchasing, including but not limited to:

    a.   "Industrial Materials Commodity purchasing N.A. Meeting December 14, 1994"

    b.   "Third Party Order Processing/Order Payment Executive Summary"

    c.   Facilities Material and Services Purchasing Matrix of Costs;

    d.   Facilities Material and Services Purchasing Benchmarking Data;

    e.   Document related to information on IMPACT Quotes and Orders Processed

**20)** March 28, 2000 and June 30, 2000 Invoice from SNAPP to Ford and Ford responses;

**21)** The Master Equipment Lease Agreement ("MELA") and Amendments;

**22)** The Lease Program Agreement ("LPA") and Amendments;

**23)** List of certain Type II transactions under 1999 Transition Agreement;

**24)** Ford documents related to Ford Purchases of various IT and MRO commodities from Suppliers other than SNAPP;

**25)** Ford correspondence regarding Savings and SNAPP Savings calculations

**26)** Expert report prepared by Rodney Crawford regarding the Midwest Business Systems litigation.

**27)** Other documents cited in the Report.

*Exhibit Q*

| Description | Citation |
|---|---|
| The 1995 Frame Work Agreement Between Ford and SNAPP | |
| Project summaries | |
| The 1996 First Amendment to Frame Work Agreement | |
| | |
| "SNAPP Shots" | SNAPP Preliminary Trial Exs. 44; 346; 582; 589; 617; 604; 761; 879; 916; 1050; 1071; 1160; 1255. |
| 1991 Supplier Report | F/S #00122921-00122925 |
| 1992 Supplier Report | F/S #00122926-00122984 |
| 1993 Supplier Report | F/S #00122985-00123601 |
| 1994 Supplier Report | F/S #00123602-00124214 |
| 1995 Supplier Report | F/S #00124215-00125714 |
| 1996 Supplier Report | F/S #00125715-00126364 |
| 1997  Supplier Report | F/S #00126365-00127076 |
| 1997 Full Year Cost Report | F/S #00171227-00171241 |
| 1997 October YTD Cost Report | F/S #00171213-00171226 |
| 1998 Cost Reduction Metrics | F/S #00171242-00171245 |
| 1998 Software Spending Deferral Support Documents, 9/26/96 | SNAPP Trial Exhibit 0667 |
| 1998 Supplier Report | F/S #00127077-00127643 |
| 1999 Actuals & Accomplishments 2000 Initiatives | F/S #00170314-00170333 |
| 1999 Actuals & Accomplishments, 2000 Initiatives | Ford Production F/S #00170314-00170333 |
| 1999 Supplier Report | F/S #00127644-00128207 |
| 2000 Supplier Report | Ford Production F/S #00128208-00128699 |
| 2001 Supplier Report | F/S #00128700-00129134 |
| 2002 Supplier Report | F/S #00129135-00129561 |
| 2003 Supplier Report | F/S #00129562-00129963 |
| 2004 Supplier Report | F/S #00129964-00130342 |
| ACD Progress Report for Rapid | SNAPP EX # 0876 |
| Asset Management - PC Renewal, 2/12/98 - 2/23/98 | SNAPP Trial Exhibit 0254 |
| Asset Management-PC Renewal Program, 3/9/98-3/20/98 | SNAPP Trial Exhibit 0926 |
| Batch Supplier Invoice | Ford Ex # 2760 |
| Blanket Order Header | F/S #00157585-00157647 |
| Canadian Sourcing | F/S #00170937-00170941 |
| Comments on NOR Process | DOE#45140-45164 |

| Description | Citation |
|---|---|
| Commodity and Product type reports | SNAPP Documents contained in Boxes: 933; 934; 935;  936; 937; 938; 939; 940; 941; 942; 943; 944. |
| Commodity Strategy Sheets | DOE #21207-21211 |
| Cost Metrics – 2nd Quarter 1997 | F/S #00171162-00171192 |
| Cost Reduction Metrics | F/S #00157566-00157572 |
| Dollar Volume Reporting | F/S #00077559-00077565 |
| E-mail to Schmitt from Ebel re: 1999 1stHalf Negotiated Cost Savings Results | Ford Preliminary Trial Ex. 69 |
| Email, D. Schmitt to Carmen Zirles,  re Microsoft EA Quote, 11/12/98 | Ford Preliminary Trial Ex. 500 |
| Email, L.R. Lewis to Matt Portu, 2/6/97, re Sample Results | SNAPP S.J. Ex. 162 |
| Email, Michael Taylor to Chris Pazzi, re SNAPP (Sun Workstations) 5/4/95 | SNAPP's Preliminary Trial Ex. 62 |
| Europe Operational SNAPP Shots 1-31-98, 5-31-98 and 2-28-99 | SNAPP EX #0604 |
| Europe Process Cost Study | SNAPP Production |
| EuroSNAPP Shots | SNAPP EX #0543 |
| EuroSNAPP Shots 1995 12-31,12-17,11-30,11-19,11-12,11-6,10-31,9-30,8-31,7-31,6-30,,5-31,4-30,4-12 | SNAPP EX #0617 |
| EuroSNAPP Shots 1996 9-30,4-30, 3-31,2-29, 1-31 and SNAPP Shots 1996 1-31,2-29,3-31,4-30,7-31,8-31,9-30, 10-31,11-30,12-31 | SNAPP EX #1071 |
| EuroSNAPP Shots 1997 (5/31, 6/30, 7/31, 8/31, 10/31, 12/31); 1998 (1/31, 5/31). | SNAPP Preliminary Trial Ex. 916 |
| Expenditures amounts by supplier | SNAPP Documents contained in Boxes: 907; 908; 923; 924; 925; 926; 927. |
| Facilities Material and Services Purchasing, Purchase Order Transaction Cost, Appendix | Ford EX #1676 |
| Facilities, materials and services purchasing cost | F/S 00096030 |
| Fax to Chen from Zirles | Ford EX # 2079 |
| Fax to Dickson from Zirles re SNAPP Senior Management | Ford EX #2080 |
| FM & SP 3rd Qtr. YTD QOS | F/S #00171193-00171204 |
| Ford & SNAPP Global Supplier Council, 5/30/96 | SNAPP Trial Exhibit 0720 |

| Description | Citation |
|---|---|
| Ford & USL Leasing Process Analysis, 3/95 to 12/95 | SNAPP Trial Exhibit 0063 |
| Ford Financial Review | SNAPP EX #1226 |
| Ford Financial Review 4th Quarter 1997, 2/24/98 | SNAPP Preliminary Trial Ex. 968 |
| Ford Financial Review Agenda & Attachments, 7/31/98 | SNAPP Preliminary Trial Ex. 710 |
| Ford Financial Review, 1st Quarter 1999 Summary, 5/21/99 | SNAPP Preliminary Trial Ex. 606 |
| Ford Financial Review, 3rd & 4th Quarter 1998, 2/22/99 | SNAPP Preliminary Trial Ex. 1226 |
| Ford Financial Review, 8/27/99 | SNAPP Preliminary Trial Ex. 592 |
| Ford leases administered by SNAPP | SNAPP Documents contained in Boxes: 126; 128; 149; 150; 405; 465; 545; 648; 652; 725; 726; 738; 753; 766; 767; 770; 805; 810; 811; 812. |
| Ford reports | F/S #00158124-00158153 |
| Ford Supplier Value Management | DOE1-004745-004750 |
| Ford/SNAPP Program Requirements  and Communications | SNAPP Documents contained in Boxes: 735; 739; 741; 742; 743; 744; 745; 746; 747; 748; 749; 759. |

| Description | Citation |
|---|---|
| Ford/SNAPP Purchasing records – supplier files, orders and quotes | SNAPP Documents contained in Boxes: 70; 71; 72; 88; 108; 109; 113; 114; 115; 117; 132; 139; 140; 141; 144; 148; 176; 178; 179; 180; 181; 182; 183; 184; 185; 186; 187; 188; 189; 190; 191; 192; 193; 194; 195; 196; 197; 198; 199; 200; 201; 202; 203; 204; 205; 206; 207; 208; 209; 210; 211; 212; 213; 214; 215; 216; 217; 218; 219; 220; 221; 222; 223; 224; 224B; 225; 226; 227; 228; 229; 230; 231; 232; 233; 234; 235; 236; 237; 238; 239; 240; 241; 242; 243; 244; 245; 246; 247; 248; 249; 250; 251; 252; 253; 254; 255; 256; 257; 258; 259; 260; 261; 262; 263; 404; 407; 408; 409; 410; 411; 412; 413; 414; 415; 416; 417; 418; 419; 420; 421; 422; 423; 424; 425; 426; 427; 429; 447; 448; 451; 452; 453; 454; 455; 456; 458; 462; 468; 476; 477; 482; 483; 484; 491; 499; 500; 501; 502; 506; 507; 513; 516; 518; 556; 572; 575; 618; 619; 680; 681; 682; 683; 684; 685; 686; 687; 688; 689; 690; 691; 692; 693; 695; 697; 698; 699; 700; 701; 702; 703; 704; 705; 706; 707; 730; 731; 732; 734; 736; 737; 752; 754; 768; 769; 827; 828; 829; 830; 831; 832; 833; 878; 880; 881; 882; 883; 884; 885; 886; 887; 888; 890; 895; 896; 897; 898; 902; 957; 958; 959; 960; 961. |
| Ford/SNAPP Supplier contracts | SNAPP Documents contained in Boxes: 361; 362; 363; 364; 365; 366; 471; 472; 473; 474; 475; 489; 490; 492; 493; 494; 495; 615; 728; 729. |

| Description | Citation |
|---|---|
| Ford/SNAPP Accounting – supplier invoices | SNAPP Documents contained in Boxes: 001; 002;  003; 004; 005; 006; 007; 008; 009; 010; 011; 012; 013; 014; 015; 016; 017; 018; 019; 020; 021; 022; 023; 024; 025; 026; 027; 028; 029; 030; 031; 032; 033; 034; 035; 036; 037; 038; 039; 040; 041; 042; 043; 044; 045; 046; 047; 048; 049; 050; 051; 052; 053; 054; 055; 056; 057; 058; 059; 060; 061; 062; 063; 064; 065; 066; 067; 068; 069; 070; 071; 072; 073; 074; 075; 076; 077; 078; 079; 080; 081; 082; 083; 084; 085; 086; 087; 091; 092; 093; 094; 095; 096; 097; 098; 099; 100; 101; 102; 103; 104; 107; 123; 124; 125; 127; 129; 133; 134; 135; 136; 137; 138; 142; 143; 264; 265; 266; 267; 268; 269; 270; 271; 272; 273; 274; 275; 276; 277; 278; 279; 280; 281; 282; 283; 284; 285; 286; 287; 288; 289; 290; 291; 292; 293; 294; 295; 296; 297; 298; 299; 300; 301; 302; 303; 304; 305; 306; 307; 308; 309; 310; 311; 312; 313; 314; 315; 316; 317; 318; 319; 320; 321; 322; 323; 324; 325; 326; 327; 328; 329; 330; 331; 332; 333; 334; 335; 336; 337; 338; 339; 340; 341; 342; 343; 344; 345; 346; 347; 348; 349; 350; 351; 352; 353; 354; 355; 356; 357; 358; 359; 360; 357; 368; 369; 370; 371; 372; 373; 374; 375; 376; 377; 378; 379; 380; 381; 382; 383; 384; 386; 387; 388; 389; 390; 391; 392; 393; 394; 395; 396; 397; 398; 399; 400; 401; 402; 403; 573; 576; 577; 578; 579; 580; 582; 583; 584; 585; 586; 587; 588; 589; 591; 593; 595; 596; 597; 600; 605; 606; 665; 666; 667; 668; 714; 727. |
| Ford-Third Party Order Processing/Order Payment | Ford EX #2613 |
| ISD Planning and Administration, PC Renewal, 3/10/98 | SNAPP Trial Exhibit 0766 |
| Memo from Honecker to Nasser, 4/11/97 | SNAPP's S.J. Ex. 102 |
| Memo from Kaplan, Myers, Honecker, Commitments with Suppliers for Purchased Services, 6/20/97 | SNAPP S.J. Ex. 118 |
| Memo from Susan Lee to Roy re: write-up of RAPID Workshop concerning the Lease Order Process held March 5-7, 1996 | Ford EX #2534 |

| Description | Citation |
|---|---|
| North America Pre-Commitment Metrics | F/S #00171278-00171302 |
| Notes from Next Day PC Town meeting with Szuluk | Ford EX #1401 |
| Payment History Database | F/S #00118300-00118355 |
| PC Asset Management PC Renewal Program, 1/30/98 - 3/5/98 | SNAPP Trial Exhibit 0276 |
| PC Moratorium, 9/97 | SNAPP Trial Exhibit 0709 |
| PC Renewal Financial Process, Asset Management, 7/23/98 | SNAPP Trial Exhibit 0015 |
| PC Renewal Order and Fulfillment Visteon-DSSI-Dell, 6/1/98 | SNAPP Trial Exhibit 0300 |
| PC Renewal Payments, Europe, Canada, US, 11/3/99 | SNAPP Trial Exhibit 1000 |
| PC Renewal Personnel, 12/98 | SNAPP Trial Exhibit 0727 |
| PC Renewal Plans, 9/30/99 | SNAPP Trial Exhibit 1007 |
| PC Renewal Program, Internal Billing, 3/27/98 | SNAPP Trial Exhibit 0827 |
| PC Renewal/PC Thaw, 1/98 to 3/98 | SNAPP Trial Exhibit 0422 |
| Pre-commitment  Detail Report | F/S #00171303-00171387 |
| Pre-commitments purchase orders administrative sourcing strategy (international procurement administrative services – "IPAS") | Ford EX #1343 |
| PROFS, Carmen Zirles, Dennis Buckley, Janice Lutes, & others re Microsoft EA Quote, 11/12/98-11/16/98 | SNAPP Preliminary Trial Ex. 1131 |
| RAPID Recommendation Action Plan 1997 | SNAPP EX # 0332 |
| RAPID Recommendation Action Plan forms/RAPID Workshop name: EURO-SNAPP PAYMENT | Ford EX # 2525 |
| Sales Invoices | SNAPP Documents contained in Boxes 909; 910; 911;  912; 913; 914; 915; 916; 917; 918; 919; 920. |
| SDRC Audit 7/2/99 | SNAPP Trial Exhibit 0841 |
| SNAPP Financial Project Summary, 1991-1992 | SNAPP Preliminary Trial  Ex. 1187 |
| SNAPP Financial Project Summary, 1993 | SNAPP Preliminary Trial Ex. 1176 |
| SNAPP Financial Project Summary, 1994 | SNAPP Preliminary Trial Ex. 314 |

| Description | Citation |
|---|---|
| SNAPP Financial Project Summary, 1995 | SNAPP Preliminary Trial Ex. 551 |
| SNAPP Financial Project Summary, 3rd Quarter, 9/30/99 | SNAPP Preliminary Trial Ex. 133 |
| SNAPP Payment Process RAPID, Updates to Open Issues, 4/23/96 | SNAPP Trial Exhibit 1011 |
| SNAPP Process Cost Study Agenda Sept 19, 1997 | SNAPP EX #0545 |
| SNAPP Shots 12-31-1993 to 12-31-1994 | SNAPP EX # 1050 |
| SNAPP Shots 1997 5-31,6-30,7-31,8-31,10-31,12-31, 1998 1-31,5-31 | SNAPP EX # 0916 |
| SNAPP's  "Quarterly Financial Reviews" for each quarter from December 1996 through December, 1999 | SNAPP Preliminary Trial Exs. 282, 376, 384, 411, 506, 596, 606, 656, 775, 895, 1206, 1210, 1212,  1272, 1278, 1282, 1371 |
| SNAPP's Financial Project Summary for each month from November 1991 through September 1996 | SNAPP Preliminary Trial Ex. 411 |
| Status Report, PC Renewal Program, Installation & Cascade Process, 4/9/98 | SNAPP Trial Exhibit 0176 |
| Supplier Listing by Department | F/S #00161172-00161178 |
| Town Meeting Agenda and handouts | Ford EX # 2095 |
| Where are we Today? | F/S # 00086613-00086620 |
| Workplan Summary | F/S #00086536-00086549 |
| Worldwide Volume of Payment | F/S #00172280-00172295 |

*Exhibit R*

```
***********************************************************************
*        Note printed by DBUCKLE1 on 26 Jun 1996 at 17:59:06         *
***********************************************************************
```

From: DSCHMITT--DRBN005                     Date and time    06/26/96 15:18:55
To: DBUCKLE1--DRBN005  Buckley, D.P.
cc: JPALUGA --DRBN006  Paluga, J. R.

FROM: Dave Schmitt                 USAET(UTC -04:00)
Subject: Clairification of Commodities Sourced to SNAPP

As we discussed, the following commodities are presently sourced to
SNAPP.  This information is based on the Computers and Communications
Section Commodities List and Workflow Diagram.

    CC01 - UNIX Workstations and Servers
    CF01 - Personal Computers
    CF02 - Laptop, Notebook, and Palm Held Computers
    CG01 - Software Maintenance and Support
    CG02 - Software - Proprietary - Licensed
    CJ04 - CAD/CAE Plotters
    CL01 - Computer cables and miscellaneous computer equipment
    CL03 - OEM Computer Training

Additionally, the following commodities are soured to SNAPP on a case by
case basis:

    CH01 - Software development
    CJ01 - Printers
    CJ02 - Plotters
    CJ03 - Document Scanners
    CL04 - Subscription Services
    CM19 - Telecommunications Equipment
    CP01 - RF Equipment

Regards,
Dave Schmitt, Buyer 4734 - SNAPP Project Coordinator
Computer and Communications Section
Facilities, Materials, and Services Purchasing

*Exhibit S*



Inter Office
Susan E. Kobet

Director
Information Technology, Prof. & Ofc. Svcs.
Facilities, Materials & Services Purchasing
Ford Automotive Operations

December 20, 1999

To:        Affected North American Controllers and Process Leadership Personnel

Subject: IT Products Procurement

Ref:       My Memo Dated November 18, 1999

This memo will provide an update to my referenced memo by providing the remaining buyer
assignments associated with the commodities being transitioned from SNAPP to Ford
Purchasing. Attachment 1 provides the relevant buyer information for all commodities effective
January 1, 2000. After that date, no new orders for any commodities can be acquired through
the SNAPP blanket order which will be inactivated. Any orders released to SNAPP prior to
December 31, 1999 will be completed by SNAPP.

Attachment 2 lists Frequently Asked Questions which have been submitted since our last
communication, along with answers applicable to all requisitioners. In addition, these and
other relevant documents and information are available at www.fsic.ford.com/fsic/snapp.

Attachment 3 lists two Solutions for Selected (Software and Hardware) Commodities, which
are expected to address many of the repetitive, lower value transactions.

### What do we need from you?

- Please cascade this document within your organizations so that a maximum of potential
requisitioners can be informed.

- Continue to submit questions to Ms. Kelly Moran (CDS ID: kmoran3) via Outlook or
PROFS. Answers will be provided in future updates as well as posted to the website.

- Continue to emphasize with your requisitioners the opportunity to utilize requisitioning and
the Ford Auto Buy (FAB) Corporate Procurement Card (AMEX) for payment. This is the
preferred process for under $2,500 transactions.

Thank you for your continued cooperation.

_Sue Kobet_

Attachments
tld.ltrcont.doc

## INFORMATION TECHNOLOGY PRODUCTS and SERVICES PURCHASING

Attachment 1

### BUYING RESPONSIBILITY GIVEN SNAPP INTEGRATION

| Commodity | Previous SNAPP Purchase? (Yes/No) | Transition Date | Commodity Code | Buyer | CDS ID | Buyer Code | Lead Buyer | CDS ID |
|---|---|---|---|---|---|---|---|---|
| UNIX Workstations | | | | | | | | |
| CAD/CAE Computer Workstations | Yes | 11/1/99 | CC01 | Vikas Sherwal | VSHERWAL | 4736 | | |
| | | | | | | | | |
| Software Licenses | | | | | | | | |
| Engineering Software | Yes | 12/1/99 | CG11 | Judy Quinn | JQUINN11 | 4724 | Greg Holowicki | GHOLOWIC |
| | | | CG11 | Kevin Olszewski | KOLSZEW | 4723 | Greg Holowicki | GHOLOWIC |
| Engineering Software Maintenance | Yes | 12/1/99 | CG12 | Judy Quinn | JQUINN11 | 4724 | Greg Holowicki | GHOLOWIC |
| | | | CG12 | Kevin Olszewski | KOLSZEW | 4723 | Greg Holowicki | GHOLOWIC |
| General Business/Application Software | Yes | 12/15/99 | CG13 | Rob Bixby | BBIXBY | 4726 | Greg Holowicki | GHOLOWIC |
| General Business/Application Software Maintenance | Yes | 12/15/99 | CG14 | Rob Bixby | BBIXBY | 4726 | Greg Holowicki | GHOLOWIC |
| System (Data Center) Software | Yes | 12/31/99 | CG15 | Zack Dropkin | ZDROPKIN | 4722 | Greg Holowicki | GHOLOWIC |
| System (Data Center) Software Maintenance | Yes | 12/31/99 | CG16 | Zack Dropkin | ZDROPKIN | 4722 | Greg Holowicki | GHOLOWIC |
| | | | | | | | | |
| Personal Computers | | | | | | | | |
| Personal Computers | Yes | 12/31/99 | CF01 | Tanya Lampiasi | TLAMPIAS | 4721 | Steve Kopelic | SKOPELIC |
| Lap Tops/Notebook/Hand Held Computers | Yes | 12/31/99 | CF02 | Tanya Lampiasi | TLAMPIAS | 4721 | Steve Kopelic | SKOPELIC |
| NT Servers | Yes | 12/31/99 | CF03 | Tanya Lampiasi | TLAMPIAS | 4721 | Steve Kopelic | SKOPELIC |
| | | | | | | | | |
| Hardware Maintenance | | | | | | | | |
| Computer Hardware Maintenance | No | | CK01 | Korey Wagner | | 4731 | | |
| | | | | | | | | |
| Software Development | | | | | | | | |
| Software Development/Consultancy | Yes | 12/31/99 | CH01 | Jeanette Carney | JCARNEY4 | 4727 | Greg Holowicki | GHOLOWIC |
| | | | | TBD | | 4728 | Greg Holowicki | GHOLOWIC |
| | | | | | | | | |
| Software Development Maintenance | Yes | 12/31/99 | CH05 | Jeanette Carney | JCARNEY4 | 4727 | Greg Holowicki | GHOLOWIC |
| | | | | TBD | | 4728 | Greg Holowicki | GHOLOWIC |
| | | | | | | | | |
| Telecommunications | | | | | | | | |
| Satellite Communications / VSAT | No | | CM01 | Eric Kerastas | | 4735 | | |
| Voice/Data Cable Installation | No | | CM14 | Eric Kerastas | | 4735 | | |
| Telecommunication Services | Portion | 11/1/99 | CM17 | Eric Kerastas | | 4735 | | |
| Telecommunication Equipment | Portion | 11/1/99 | CM19 | Eric Kerastas | | 4735 | | |
| | | | | | | | | |
| Software Support (Help Desk) | No | | DU01 | Mike Radojevic | | 4739 | | |

FORD/SNAPP-00174231


# INFORMATION TECHNOLOGY PRODUCTS and SERVICES PURCHASING

## BUYING RESPONSIBILITY GIVEN SNAPP INTEGRATION

Attachment 1

| Commodity | Previous SNAPP Purchase? (Yes/No) | Transition Date | Commodity Code | Buyer | CDS ID | Buyer Code | Lead Buyer | CDS ID |
|---|---|---|---|---|---|---|---|---|
| Software Services (New Media/Internet) | No | | TBD | Mike Radojevic | | 4739 | | |
| | | | | | | | | |
| Minicomputers | | | | | | | | |
| Dealer Service Bay Diagnostic Syst. | No | | CE01 | Vikas Sherwal | | 4736 | | |
| | | | | | | | | |
| Computer Systems Support Services | | | | | | | | |
| Computer Cables | Yes | 12/31/99 | CL01 | Jean Davenport | JDAVENP6 | 4725 | Steve Kopelic | SKOPELIC |
| Misc. Computer Support Equipment | Yes | 12/31/99 | CL02 | Jean Davenport | JDAVENP6 | 4725 | Steve Kopelic | SKOPELIC |
| OEM Computer Training | Yes | 12/31/99 | CL03 | Jean Davenport | JDAVENP6 | 4725 | Steve Kopelic | SKOPELIC |
| Subscription Services | Yes | 12/31/99 | CL04 | Jean Davenport | JDAVENP6 | 4725 | Steve Kopelic | SKOPELIC |
| System Office Support Services | Yes | 12/31/99 | CL05 | Jean Davenport | JDAVENP6 | 4725 | Steve Kopelic | SKOPELIC |
| | | | | | | | | |
| Mainframe/DASD | | | | | | | | |
| Computer Mainframes | No | | CA01 | Vikas Sherwal | | 4736 | | |
| DASD | No | | CA02 | Vikas Sherwal | | 4736 | | |
| Data Center Tape Systems | No | | CA03 | Vikas Sherwal | | 4736 | | |
| | | | | | | | | |
| Printers/Plotters | | | | | | | | |
| Printers and Plotters | Yes | 11/1/99 | CJ01 | Jean Davenport | | 4725 | Steve Kopelic | SKOPELIC |
| Computer Scanners | Yes | 11/1/99 | CJ03 | Jean Davenport | | 4725 | Steve Kopelic | SKOPELIC |
| | | | | | | | | |
| Plant Floor Computer Workstations | | | | | | | | |
| CIM/Shop Floor Computer Systems | No | | CD01 | Tanya Lampiasi | | 4721 | | |
| | | | | | | | | |
| Servers/Supercomputers | | | | | | | | |
| Super/Numerically Sensitive Computers | No | | CB01 | Vikas Sherwal | | 4736 | | |
| | | | | | | | | |
| Purchased Services | | | | | | | | |
| Professional/Misc Services | No | | CR10 | Mike Radojevic | | 4739 | | |
| | | | | | | | | |
| *Commodities Transitioned from SNAPP are Noted in Bold* | | | | | | | | |
| | | | | | | | | |
| *Purchasing Manager • Carmen Zirles - CZIRLES* | | | | | | | | |
| *Purchasing Supervisor - John LaDuke - JLADUKE* | | | | | | | | |

12/21/99
strategy2.xls

2

John LaDuke
IT Products and Services Purchasing

FORD/SNAPP-00174232

## <u>CERTIFICATE OF SERVICE</u>

I certify that on September 10, 2007, I electronically filed SNAPP's Expert Report Prepared by Thomas A. Frazee, and this Certificate of Service with the Clerk of the Court using the ECF System which will send notification of such filing to all counsel on record.

<div align="right">

  /s/   E. Powell Miller
E. Powell Miller (P39487)
Attorney for Plaintiff
950 West University Drive, Suite 300
Rochester, MI  48703
248-841-2200, fax: 888-502-0159
epm@millerlawpc.com

</div>